2006

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| AMUNDSEN, CHRISTIAN | | Citrus Heights | 95610 | | 2/8/2006 |
| ARRIETA, ROGER | | Carmichael | 95608 | | 4/26/2006 |
| BARTILSON, COURTNEY | | Galt | 95632 | 2/7/2006 | |
| BATTILANA, RICHARD | | Sacramento | 95826 | | 4/26/2006 |
| BOJCKOV, DANIEL | | Sacramento | 95825 | | 2/8/2006 |
| BONACICH, LOUIS | | Folsom | 95630 | 3/28/2006 | |
| BROOKS, DAVID | | Sacramento | 95831 | | 2/8/2006 |
| CAMPBELL, CARL | | Sacramento | 95864 | | 2/8/2006 |
| COX, ROBERT | | Citrus Heights | 95621 | 4/25/2006 | |
| CUNNINGHAM, KALEY | | | | 3/28/2006 | |
| DELOSCIENTOS, RICHMONI | | | | 5/16/2006 | |
| DENNINGS, MARK | | | | 5/30/2006 | |
| EMBREE, JOHN | | Orangevale | 95662 | | 7/20/2006 |
| FLAHIVE, GREGORY | | Folsom | 95630 | 6/20/2006 | 11/9/2005 |
| FRASER, SCOTT | | Sacramento | 95822 | | 7/20/2006 |
| GERVAIS, LORRAINE | | Sacramento | 95833 | | 7/20/2006 |
| HANSEN, ROBERT | | Galt | 95638 | | 4/26/2006 |
| HEINZ, TIMOTHY | | Sacramento | 95864 | | 4/26/2006 |
| HESS, DONALD | | Gold River | 95670 | | 2/8/2006 |
| HOFFMAN, KEITH | | | | 3/28/2006 | |
| HOGGE, RYAN | | Galt | 95632 | | 4/26/2006 |
| HOTCHKISS, JEREMY | | | | | 2/8/2006 |
| HUGHES, ROBERT | | Antelope | 95843 | 1/3/2006 | |
| JAIME, ARTHUR | | Sacramento | 95821 | | 2/8/2006 |
| JOHNSON, GREGORY | | Elk Grove | 95624 | 2/7/2006 | |
| KEARNS, JOHN | | Elk Grove | 95758 | 7/7/2006 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01538

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| LABANE, PAUL | | | | 1/4/2006 | |
| LEAFE, GREGORY | | Sacramento | 95823 | 2/17/1996 | 4/26/2006 |
| LOWER, JOHN | | Folsom | 95670 | 2/7/2006 | 11/9/2005 |
| MANLAPIG, NICANOR | | | | 5/30/2006 | |
| MCEVERS, DEBORAH | | Sacramento | 95838 | | 4/26/2006 |
| MIDLAM, MARK | | Elk Grove | 95758 | 5/8/2006 | 2/8/2006 |
| MORRIS, CHAD | | Sacramento | 95833 | | 7/20/2006 |
| NETT, CLAYTON | | [illegible] | | | 4/26/2006 |
| NGUYEN, NATHAN | | | | 5/16/2006 | |
| ODOM, GERALD | | S | | 5/30/2006 | |
| PETTIT, GREGORY | | | | 3/14/2006 | |
| POWELL, DAVID | | Antelope | | | 4/26/2006 |
| REDDING, JULIE | | | | 6/20/2006 | |
| SAEPHAN, KEVIN | | Sacramento | 95831 | 4/11/2006 | 11/9/2005 |
| SCHAFFRON, HANS | | Sacramento | 95825 | 4/11/2006 | 4/23/2004 |
| SCHUHMEIER, RICHARD | | Elk Grove | 95624 | | 4/26/2006 |
| SHELTON, NICK | | Rio Linda | 95673 | 5/29/2006 | |
| SINGH, PAVINDER | | Sacramento | 95838 | 3/28/2006 | |
| SINGH, VIJAY | | Sacramento | 95823 | | 4/26/2006 |
| SNYDER-NIEVES, LISA | | | | 1/10/2006 | |
| SORENSEN, CHARLES | | | | 3/14/2006 | |
| SPITZER, EDWARD | | Citrus Heights | 95610 | | 4/26/2006 |
| STANTON, JAMES | | Roseville | 95747 | 3/6/2006 | 11/9/2005 |
| STINSON, GENE | | Sacramento | 95816 | 6/19/1991 | 2/8/2006 |
| THAMES, JOSEPH | | North Highlands | 95660 | 2/7/2006 | 11/9/2005 |
| THOMAS, ROBERT | | Sacramento | 95815 | 3/3/2006 | |
| VAGG, JEFFREY | | Roseville | 95661 | | 7/20/2006 |
| WATTS, CHARLES | | Sacramento | 95842 | | 4/26/2006 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| WELCH, JOSEPH | | Carmichael | 95608 | 3/6/2006 | 11/9/2005 |
| WELLS, JEFF | | Sacramento | 95818 | | 4/26/2006 |
| WILLIAMS, MARK | | Gold River | 95670 | 1/10/2006 | |
| WILSON, MARK | | Sacramento | 95828 | | 2/8/2006 |
| WULF, DORLYNNE | | Elk Grove | 95758 | | 4/20/2006 |
| YANG, KOU | | Sacramento | 95828 | | 2/8/2006 |
| YOUNG, LARRY | | Sacramento | 95828 | | 4/26/2006 |
| YUZON, JOHN | | | | 3/14/2006 | |
| ZARZANA, RICHARD | | Elk Grove | 95758 | 7/7/2006 | |

CONFIDENTIAL INFORMATION

CONFIDENTIAL

CORSKI - DO NOT DUPLICATE

Twomey Exhibit "O"

2005

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ABDULLAH, SALIM | | Sacramento | 95825 | | 2/16/2005 |
| ARSENAULT, MARK | | Elk Grove | 95758 | 1/1/1999 | 11/9/2005 |
| AVILA, CARLOS | | Elk Grove | 95758 | 7/5/2005 | |
| BORGMAN, ROBERT | | | | 6/21/2005 | |
| BROWN, CHARLES | | Elk Grove | 95758 | 4/5/2005 | 2/16/2005 |
| BROWN, CHRISTOPHER | | Sacramento | 95814 | | 5/5/2005 |
| BROWN, HOWARD | | Elk Grove | 95624 | 4/26/2005 | |
| BROWN, MARK | | Sacramento | 95821 | | 8/25/2005 |
| BRUSATO, RONALD | | Sacramento | 95831 | 6/7/2005 | 2/16/2005 |
| CABRERA, DAVID | | Elk Grove | 95758 | | 11/9/2005 |
| CALLAHAN, MICHAEL | | Sacramento | 95823 | | 2/16/2005 |
| CARROL, CHRISTOPHER | | | | 11/8/2005 | |
| CHAPMAN, GARY | | Rio Linda | 95673 | 6/7/2005 | |
| COOPER, CALVIN | | Elk Grove | 95624 | 1/11/2005 | |
| CREIGHTON, WILLIAM | | Elk Grove | 95624 | | 5/5/2005 |
| DEROO, LAURENT | | Orangevale | 95662 | 6/22/2005 | |
| DIXON, JESSE | | Elk Grove | 95758 | | 2/16/2005 |
| DUTTON, WILLIAM | | Antelope | 95843 | | 8/25/2005 |
| ERBES, MARILYN | | Sacramento | 95829 | 10/18/2005 | 2/16/2005 |
| ESPY, THADDEUS | | Sacramento | 95818 | | 2/16/2005 |
| FLAHIVE, GREGORY | | Folsom | 95630 | 6/20/2006 | 11/9/2005 |
| FONG, DAVID | | | | 3/5/2005 | |
| FONG, SONNY | | Sacramento | 95831 | 6/7/2005 | |
| FREEDMAN, ERIC | | Orangevale | 95662 | | 8/25/2005 |
| GODWIN, RAYMOND | | Sacramento | 95821 | 11/8/2005 | 8/25/2005 |
| GREEN, MICHAEL | | Sacramento | 95828 | 3/15/2005 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| HAILEY, JARRED | | | | 6/7/2005 | |
| HAMMOND, SCOTT | | | | 10/4/2005 | |
| HANSEN, DAVID | | Carmichael | 95608 | | 2/16/2005 |
| HARRIS, MARK | | Sacramento | 95864 | 5/4/2005 | 2/16/2005 |
| HICKMOTT, ROXANNE | | | | | 11/9/2005 |
| HIGHTOWER, BART | | Sacramento | 95822 | 9/27/2005 | |
| HINES, DAVID | | Fair Oaks | 95628 | | 11/9/2005 |
| HOLMES, GORDON | | Sacramento | 95823 | | 2/16/2005 |
| JACKSON, ANDREW | | Sacramento | 95824 | 2/8/2005 | |
| JAMES, STANLEY | | Carmichael | 95608 | 11/22/2005 | |
| JOHNS, CHARLES | | Carmichael | 95608 | | 2/16/2005 |
| KEIL, HARVEY | #8 | Rancho Cordova | 95827 | 4/13/2005 | 2/16/2005 |
| KOTARA, MICHAEL | | | | 8/2/2005 | |
| LATIMER, RICHARD | | Sacramento | 95826 | | 5/5/2005 |
| LAVELLE, WILLIAM | | | | 11/15/2005 | |
| LEE, SPENCER | | Fair Oaks | 95628 | | 5/5/2005 |
| LISSY, DEBBIE | | | | 10/4/2005 | |
| LOCKETT, ANTONIO | | Sacramento | 95831 | | 11/9/2005 |
| LOPEZ, TONY | | Sacramento | 95828 | 5/10/2005 | 2/16/2005 |
| LOWERY, JOHN | | Folsom | 95630 | 2/7/2006 | 11/9/2005 |
| LUTHER, DOREENA | | Citrus Heights | 95621 | | 11/9/2005 |
| LYNCH, ALVIN | | | | 10/11/2005 | |
| MARTINEZ, ORLANDO | | Elk Grove | 95758 | | 8/25/2005 |
| MCCLAIN, BARRY | | COURTLAND | 95615 | 3/15/2005 | |
| MCCOY, MARK | | Fair Oaks | 95628 | 4/11/1999 | 2/16/2005 |
| MCDEARMID, TOM | | Sacramento | 95821 | 6/7/2005 | |
| MCNAUGHT, RAY | | Folsom | 95630 | | 11/9/2005 |
| MERCADO, LOUIS | | Carmichael | 95608 | | 5/5/2005 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| MORIAS, JOHN | | Elk Grove | 95758 | | 5/5/2005 |
| NICHOLS, RAY | | | | 6/2/2005 | |
| OLSON, DALLAS | | | | 6/2/2005 | |
| PICTON, DAVID | | Sacramento | 95830 | 6/7/2005 | |
| PORTER, JUSTIN | | | | 4/5/2005 | |
| REYNOLDS, GREG | | | | 4/16/2005 | |
| ROTHERY, JAMES | | Carmichael | 95608 | | 2/16/2005 |
| SAEPHAN, KEVIN | | Sacramento | 95831 | 4/11/2006 | 11/9/2005 |
| SCHELL, DONALD | | | | 5/26/1998 | 5/26/2005 |
| SIEMANTEL, SEAN | | Elk Grove | 95758 | | 2/16/2005 |
| SINGH, HARDEEP | | Sacramento | 95833 | | 2/16/2005 |
| SMITH, DAVID | | | | | 8/25/2005 |
| STANTON, JAMES | | Roseville | 95747 | 3/6/2006 | 11/9/2005 |
| STEVENS, JON | | Citrus Heights | 95621 | | 11/9/2005 |
| THAMES, JOSEPH | | North Highlands | 95660 | 2/7/2006 | 11/9/2005 |
| THORNLEY, MARK | | Sacramento | 95821 | | 2/16/2005 |
| TOLBERT, LINDA | | | | 4/5/2005 | |
| TOLEDO, JAIME | | Roseville | 95747 | | 11/9/2005 |
| VANCE, ERNEST | | Sacramento | 95827 | 4/26/2005 | |
| VANG, KAREN | | Sacramento | 95823 | | 2/16/2005 |
| VELLA, DOMINIC | | Fair Oaks | 95628 | | 2/16/2005 |
| VOGEL, PHILLIP | | Sacramento | 95843 | | 2/16/2005 |
| WELCH, JOSEPH | | Carmichael | 95608 | 3/6/2006 | 11/9/2005 |
| WOODS, CHRISTOPHER | | Walnut Grove | 95690 | | 5/5/2005 |
| WORKMAN, JACOB | | Sacramento | 95835 | | 8/25/2005 |

CORRECT DUPLICATE
SANTA

Twomey Exhibit "O"

D_01543

2004

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ABDELSHAHEID, NABIL | | Elk Grove | 95758 | | 5/12/2004 |
| ADDISON, RONALD | | Sacramento | 95827 | | 2/5/2004 |
| ALEXANDER, ROBERT | | | | 6/17/2004 | |
| BAQUERA, ANTHONY | | Orangevale | 95662 | 6/15/2004 | 4/23/2004 |
| BLOW, JANENE | | Carmichael | 95608 | 1/27/2004 | |
| BOGHOSSIAN, OHANNES | | Sacramento | 95825 | 8/10/2004 | |
| BRACE, DANIEL | | | | 3/17/2004 | 2/5/2004 |
| BRENNER, MARK | | | | 7/27/2004 | |
| BUSBY, FRED | | Elk Grove | 95624 | | 2/5/2004 |
| BUXMANN, WAYLAND | | | | 11/23/2004 | |
| CABRERA, CARLOS | | | | 11/16/2004 | |
| CATER, ANDREW | | | | 6/1/2004 | |
| CORCORAN, JOHN | | | | 7/27/2004 | |
| CORREALE, MARK | | Sacramento | 95841 | | 2/5/2004 |
| CRAWFORD, ELIZABETH | | Roseville | 95747 | | 2/5/2004 |
| CROUSON, JAMES | | | | 11/10/2004 | |
| GARNER, JASON | | | | 2/24/2004 | |
| GHILARDUCCI, COLE | | Sacramento | 95823 | | 5/12/2004 |
| GIBSON, RYDELL | | Elk Grove | 95758 | | 4/23/2004 |
| HARRISON, THOMAS | | | | 3/4/2004 | |
| HENSON, JEFFERSON | | | | [illegible]2004 | |
| HEWITT, JOSEPH | | Citrus Heights | 95610 | [illegible]/21/2004 | |
| HILL, RICHARD | | Orangevale | 95662 | | 4/23/2004 |
| INGMAN, JASON | | North Highlands | 95660 | 3/17/2004 | 2/5/2004 |
| IQBAL, MHAMMAD | | Sacramento | 95828 | | 2/5/2004 |
| KAJIOKA, RANDY | | | | 5/4/2004 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| KING, KYLE | | Elk Grove | 95758 | 3/17/2004 | |
| KITCHING, DALE | | | | 9/30/2004 | |
| KITCHING, DALE | | | | 2/27/2004 | |
| LAMPL, DAVID | | | | 11/8/2004 | |
| LOPEZ, MICHAEL | | Sacramento | 95828 | [illegible]/2004 | 8/22/2001 |
| MASON, JOSHUA | | | | 10/14/2004 | |
| MATHIES, STEPHEN | | Elk Grove | 95624 | 4/28/2004 | |
| MELTON, JOECEPHUS, JR. | | | | 9/21/2004 | |
| MODLIN, CAROLE | | Orangevale | 95662 | | 4/23/2004 |
| MONTALVO, ANTONIO | | | | 8/24/2004 | |
| NUNN, CHRISTOPHER | | Sacramento | 95831 | 12/7/2004 | |
| PERALTA, JESUS | | Sacramento | 95828 | 1/13/2004 | |
| PIKE, JACK | | | | 3/9/2004 | |
| POWELL, DENNIS | | Elk Grove | 95758 | 7/14/2004 | |
| ROSALES, ISAAC | | | | 9/21/2004 | |
| ROUZE, TIMOTHY | | | | 8/3/2004 | |
| RUE, BENJAMIN | | Antelope | 95843 | | 4/23/2004 |
| SAFLEY, SUZANNE | | | | 11/16/2004 | |
| SCHAFFRON, HANS | | Sacramento | 95825 | 4/11/2006 | 4/23/2004 |
| SCHERBENSKE, PAUL | | Sacramento | 958[illegible] | 8/4/2004 | 2/3/2004 |
| SIMS, EMANUEL | | Citrus Heights | 95621 | | 2/5/2004 |
| SMARTT, DEBORAH | | | | | 2/17/2004 |
| TOPETE, HECTOR | | | | | 2/5/2004 |
| TORREY, CLAUDE | | | | [illegible]/15/2004 | |
| VAN BREEMEN, DOUGLAS | | | | 3/23/2004 | |
| VANG, XIONG | | | | [illegible]/10/2004 | |
| VIERRA, GREGG | | | | 8/24/2004 | |
| WILLIAMS, JEFFREY | | | | 5/19/2004 | |

COPY

CONFIDENTIAL INFORMATION

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| WOLFE, ALLEN | Redacted by Plaintiff - Originals filed under seal<br>Redacted by Plaintiff - Originals filed under seal<br>Redacted by Plaintiff - Originals filed under seal | Sacramento | 95841 | | 2/5/2004 |
| WOODS, KATHLEEN | | | | 7/14/2004 | |

CONFIDENTIAL - DO NOT DUPLICATE

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

2003

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ADELMAN, DAVID | | Antelope | 95843 | 6/19/2003 | |
| ANDRADE, JOHN | | | | 9/17/2003 | |
| ANDREOTTI, ERIC | | | | 1/8/2003 | |
| ANDREOTTI, ROBYN | | | | 1/8/2003 | |
| AVALOS, PEDRO | | | | 12/19/2003 | |
| BAILEY, HUNTER | | | | 7/30/2003 | |
| BAKER, DAVID | | Fair Oaks | 95628 | 4/15/2003 | |
| BALZARINI, JOSEPH | | Folsom | 95630 | 11/5/2003 | |
| BARRITT, CHRISTINE | | Wilton | 95693 | 5/12/2003 | |
| BARRITT, JOHN | | Wilton | 95693 | 5/12/2003 | |
| BAYER, MICHAEL | | Carmichael | 95608 | 3/10/2003 | |
| BERG, TIMOTHY | | | | 6/3/2003 | |
| BERGMAN, RICK | | | | 9/24/2003 | |
| BERHALTER, LUCAS | | | | 11/4/2003 | |
| CATER, EVAN | | | | 8/22/2003 | |
| DAVIS, JESSE | | | | 8/12/2003 | |
| DIAZ, CHRISTOPHER | | | | 4/10/2003 | |
| ENLOE, DONALD | | Sacramento | 95815 | 2/8/2003 | |
| EVERHART, JAMES | | | | 7/11/2003 | |
| FINCH, ARTHUR | | | | 7/11/2003 | |
| FLINT, TRICIA | | | | 8/27/2003 | |
| FONG, DONNY | | | | 3/27/2003 | |
| GARCIA, ERNEST | | | | 5/12/2003 | |
| GILL, RAVINDERJIT | | Sacramento | 95828 | 12/23/2003 | |
| GILLESPIE, SEAN | | | | 8/12/2003 | |
| GILMORE, MICHAEL | | Sacramento | 95835 | 6/13/2003 | |

CONFIDENTIAL INFORMATION

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| GOUDEAUX, PHILLIP | | Elk Grove | 95624 | 4/25/2003 | |
| GOUDEAUX, PHILLIP II | | Elk Grove | 95624 | 4/25/2003 | |
| GREATHOUSE, JEARME | | | | 8/12/2003 | |
| HALVERSTADT, KURT | | Elk Grove | 95758 | 7/2/2003 | |
| HANKS, BRANDON | | | | 8/12/2003 | |
| HEE, KENNY | | Elk Grove | 95624 | | 3/5/2003 |
| JOBRACK, SOL | | | | 7/11/2003 | |
| KAY, RUSSELL | | | | 10/24/2003 | |
| KEISTER, ROMAN | | | | 8/23/2003 | |
| KELLY, KARLIN | | | | 8/12/2003 | |
| KIRTLEY, GEORGE | IVE | Sacramento | 95823 | 7/1/2003 | |
| KLAVES, ANTHONY | | Citrus Heights | 95621 | 5/28/2003 | |
| LAVAGNINO, DOMINIC | | | | 9/17/2003 | |
| LAWRENCE, AMANDA | | | | 7/1/2003 | |
| MADDOCK, JAMES | | | | 6/4/2003 | |
| MCCUSKER, RICK | | | | 9/17/2003 | |
| MECKIER, ADAM | | Sacramento | | | 1/30/2003 |
| NELSON, MICHAEL | | | | 1/9/2003 | |
| NOWINSKI, PETER | | | | 12/23/2003 | |
| PADILLA, MICHAEL | | Citrus Heights | 95610 | 7/3/2003 | |
| PETRINOVICH, JAMES | | | | 3/27/2003 | |
| READ, LEONARD | | FAIR OAKS | 95628 | 4/14/2003 | |
| REESE, CHRISTOPHER | | | | 6/13/2003 | |
| REYES, JOSE' | | GoLD RIVER | 95670 | 9/24/2003 | |
| ROGERS, RICK | | CITRUS HEIGH | 95610 | 3/10/2003 | |
| ROSIER, TERESA | | SACRAMENTO | 95825 | 7/11/2003 | |
| ROSIER, WILLIAM | | | | 1/9/2003 | |
| ROWAN, JOSEPH | | | | 10/7/2003 | |

COPY / DUPLICATE / CONFIDENTIAL

Twomey Exhibit "O"

D_01548

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| SANDERS, MICHAEL | | Sacramento | 95821 | 10/23/2003 | 3/16/1995 |
| SCHROEDER, JOHNATHAN | | | | 1/8/2003 | |
| SPURGEON, JAMES | | | | 4/25/2003 | |
| STAFFORD, JAMES | | | | 6/7/2003 | |
| STEINBERG, JOEL | | Sacramento | 95826 | 12/23/2003 | |
| STEPANICK, ANDREW | | | | 9/24/2003 | |
| SWETT, ROCHELLE | | | | 10/7/2003 | |
| TRAWEEK, SARA | | | | 8/12/2003 | |
| TRIMBLE, SCOTT | | Sacramento | 95842 | | 2/10/2003 |
| TRIMBLE, SCOTT | | Sacramento | 95842 | | 1/30/2003 |
| UECKER, BRET | | | | 11/5/2003 | |
| VILFER, DONALD | | | | 9/3/2003 | |
| WISE, WILLIAM | | | | 12/29/2003 | |
| WRIGHT, STEVEN | | Citrus Heights | 95621 | 10/23/1995 | 1/30/2003 |
| ZIMMERMAN, GREGORY | | Sacramento | 95830 | 6/13/2003 | |

CONFIDENTIAL INFORMATION

GORSKI - DO NOT DUPLICATE

CONFIDENTIAL

2002

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ARAGON, RAMON | | | | 8/28/2002 | |
| ARIAS, MIGUEL | | | | 9/10/2002 | |
| ARJIL, PAUL | | CITRUS HEIGH | 95610 | 4/2/2002 | |
| BADENHOOP, LUCY | | | | 12/12/2002 | |
| BARASH, YONA | | Fair Oaks | 95628 | 4/4/2002 | |
| BARNHART, JOSHUA | | | | 12/12/2002 | |
| BERRY, CARL | | Carmichael | 95608 | 8/6/2002 | |
| BLALOCK, GERALD | | | | 2/21/2002 | |
| BOYER, JOE | | Rio Linda | 05673 | | 10/24/2002 |
| BULLINGTON, JOHN | E | Sacramento | 95819 | 7/18/2002 | |
| CALMES, DALLAS | | Sacramento | 95828 | 2/11/2002 | |
| CAMERON, PATRICIA | | Sacramento | 95821 | 1/21/1999 | 2/16/2002 |
| CENTER, CHARLES | | Rancho Murieta | 95683 | | 10/24/2002 |
| DALY, GEORGE | | ROSEVILLE | 95678 | 1/10/2002 | |
| DRAGO, KIM | | | :8 | 1/23/2002 | |
| EISERT, GREG | | | | 12/27/2002 | |
| EMMONS, EDWARD | | | | 9/23/2002 | |
| ENGLAND, MORRISON | | | | 12/2/2002 | |
| ENGLAND, MORRISON | | | | 12/2/2002 | |
| FRANZ, DUSKIN | | | | 11/12/2002 | |
| FRAZIER, TOMMY | | | | 12/11/2002 | |
| GIVENS, RONALD | | Sacramento | 95826 | 2/21/2002 | |
| GOODIER, KENNETH | | MATHER | 95655 | 8/16/2002 | |
| GROICH, NATHANIEL | | Citrus Heights | 95621 | 8/7/2002 | |
| GRGICH, NATHANIEL | | Citrus Heights | 95621 | 8/7/2002 | |
| GROVER, GREGORY | | | | 8/21/2002 | |

NOT DUPLICATE
CONFIDENTIAL
DORSKI

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| HOXWORTH, EDWARD | | Citrus Heights | 95610 | 11/14/2002 | |
| IRVIN, DAVID | | | | 4/2/2002 | |
| JARRETT, KEVIN | | Citrus Heights | 95610 | | 10/24/2002 |
| JONES, RICHARD | | Folsom | 95630 | | 4/25/2002 |
| KIMBLE, GLORIA | | Fair Oaks | 95628 | 4/4/2002 | |
| KINGSLEY, ROSS | | Sacramento | 95833 | 3/11/2002 | |
| LOPEZ, ROBERT | | | | 2/21/2002 | |
| LUX, RALPH | | Fair Oaks | 95628 | 5/17/2002 | |
| MARTIN, RICARDO | | Sacramento | 95838 | 3/1/2002 | |
| MEHL, DAVIE | | Sacramento | 95826 | | 10/24/2002 |
| METH, MICHAEL | 3 | Sacramento | 95831 | 3/6/2002 | |
| MILLER, ANTOINE | | Sacramento | 95833 | 3/11/2002 | |
| MONTESANO, PASQUAL | | Sacramento | 95819 | 10/22/2002 | |
| MONTREUIL, ISRAEL | | | | 9/15/2002 | |
| MORGAN, JOHN | | Sacramento | 95825 | 11/12/2002 | |
| O'BRIEN, HAROLD | | | | 6/20/2002 | |
| OLVER, DOUGLAS | | Carmichael | 95608 | 2/21/2002 | |
| ORDONEZ, DANNY | | Elk Grove | 95758 | 7/10/2002 | |
| PERKINS, DAVID | | Sacramento | 95834 | 1/24/2002 | |
| PORTER, BRIAN | | Sacramento | 95826 | 8/5/2002 | |
| POWE, DEXTER | | | | 11/12/2002 | |
| REIK, ROBERT | | Carmichael | 95608 | 3/1/2002 | |
| RENEGAR, STACY | | | | 8/28/2002 | |
| SACCO, DAVID | | Folsom | 95630 | 10/24/2002 | |
| SHANK, CHARLES | | | | 5/28/2002 | |
| SHELLY, PHILLIP | | | | 7/18/2002 | |
| SHURR, BRETT | | Wilton | 95693 | 9/15/2002 | |
| SOLOMAN, ANDREW | | Elk Grove | 95758 | 3/19/2002 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| OUTHARD, AARON | | IONE CA | 95640 | 8/21/2002 | |
| STEWART, JAMES | | Carmichael | 95608 | | 1/29/2002 |
| THIESSEN, ROBERT | | Citrus Heights | 95621 | 6/4/2002 | |
| TRAUGHBER, DON | | | | 2/28/1993 | 12/18/2002 |
| ULSHOFFER, KRISTOPHER | | Carmichael | 95608 | 6/3/2002 | |
| VIRK, AMO | | Fair Oaks | 95628 | | 6/19/2002 |
| VIZZARD, WILLIAM | | | | 10/8/2002 | |
| WALLACE, JULIUS | | Sacramento | 95832 | 4/2/2002 | |
| WILLIAMS, JOSEPH | | | | 11/21/2002 | |
| WOLTERS, TYLER | | | | 11/19/2002 | |
| WONG, DAVID | | Elk Grove | 95758 | 10/16/2002 | |
| YANG, MARIGOLD | | | | 4/2/2002 | |
| YEATES, ANDY | | | | 12/12/2002 | |
| YOUNG, BRIAN | | Sacramento | 95818 | 7/26/2002 | |

CONFIDENTIAL

GORSKI - DO NOT DUPLICATE

2001

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ALEXANDER, JASON | | CARMICHAEL | 95608 | | 12/21/2001 |
| ARROYO, RICHARD | | | | 11/20/2001 | |
| BAGLEY-FRANZOIA, HILAR | | Sacramento | 95833 | 3/1/2001 | |
| BAL, MANMOHAN | | Fair Oaks | 95628 | 5/29/2001 | |
| BANUELOS, DANIEL | | Rio Linda | 95673 | | 8/22/2001 |
| BARANEK, RANDOLPH | | COURTLAND | 95615 | 9/21/2001 | |
| BRANDON, LANCE | | Citrus Heights | 95962 | 11/29/2001 | |
| BRANSON, CONRAD | | Sacramento | 95817 | 2/1/2001 | |
| CACCI, NIKLOS | | Sacramento | 95821 | 6/15/2001 | 7/1/1999 |
| CAWLEY, DAVID | | Sacramento | 95827 | | 2/21/2001 |
| CECIL, ARTHUR | | Elverta | 95626 | | 5/1/2001 |
| CHANTHANAM, VINCE | | | | 1/30/2001 | |
| DCUNHA, IAN | | Elk Grove | 95828 | 3/16/2001 | |
| DENNY, MICHAEL | | Sacramento | 95842 | 3/8/2001 | |
| DUNN, JAMES | | | | | 5/2/2001 |
| EDENS, TREVOR | | | | 6/8/2001 | |
| FOX, JEFFREY | | | [illegible] | 10/26/2001 | |
| FRY, RICHARD | | Sacramento | 95842 | 3/17/2001 | |
| GARLANGER, FRED | | Sacramento | 95821 | | 9/6/2001 |
| GARLANGER, FRED | | Sacramento | 9582[illegible] | | 8/22/2001 |
| HAAS, SARAH | | | | 12/6/2001 | |
| HAKE, CONSTANCE | | | | 2/17/2001 | |
| HAMLIN, JEFFREY | | Elk Grove | 95624 | | 8/22/2001 |
| HICKEY, FRANCIS | | Sacramento | 95821 | 1/30/2001 | |
| JOHNSON, DARREL | | Elk Grove | 95858 | 8/3/2001 | |
| JOHONSON, JEFFREY | | Sacramento | 95828 | | 5/1/2001 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01553

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| KEARSING, JASON | | Sacramento | 95827 | 6/6/2001 | |
| KENNEDY, TERRENCE | | Rancho Cordova | 95670 | | 2/8/2001 |
| KHACHATRYAN, TIGRAN | | Carmichael | 95608 | | 8/22/2001 |
| LOPEZ, MICHAEL | | Sacramento | 95828 | 4/2/2004 | 8/22/2001 |
| MAIER, TIMOTHY | | Rio Linda | 95673 | 9/21/2001 | |
| MARGETTI, DIEDRA | | Sacramento | 95827 | 8/3/2001 | |
| MARK, KEVIN | | Sacramento | 95831 | 5/14/2001 | 7/25/1996 |
| MASON, KEVIN | | | | 10/1/2001 | |
| MAULSBY, NORMAN | | Sacramento | 95819 | 8/9/2001 | |
| MILLER, RUSSELL | | Sacramento | 95828 | 6/5/2001 | |
| NASSABI, BRYAN | | Rio Linda | 95673 | | 5/1/2001 |
| NAVA, JOSE | | Sacramento | 95823 | 11/14/2001 | |
| NEEP, ROBERT | | Elk Grove | 95758 | | 5/1/2001 |
| NEVERVE, MICHAEL | | Folsom | 95630 | 8/20/2001 | |
| NICOLAUS, TRUMAN | | HERALD | 95638 | 6/7/2001 | |
| OLEARY, RICHARD | | RANCHO CORD | 95670 | 9/27/2001 | |
| OLVER, JAMES | | Sacramento | 95829 | 4/23/2001 | 11/1/2000 |
| PATTON, CHARLES | | | | 8/20/2001 | |
| RAINE, STEVE | | Carmichael | 95608 | | 8/22/2001 |
| RANGEL, JOSEPH | | Orangevale | 95662 | 2/13/2001 | |
| ROSENFELD, KENNETH | | Sacramento | 95835 | 6/5/2001 | |
| RUIZ, ANTONIA | | Sacramento | 95823 | 1/2/2001 | |
| SARGETIS, JOHN | | Fair Oaks | 95628 | 4/25/2001 | |
| SCHULER, LESLIE | | Fair Oaks | 95628 | | 2/8/2001 |
| SCHULER, LESLIE | | Fair Oaks | 95628 | | 2/7/2001 |
| SEEFELT, DENNIS | | Carmichael | 95608 | | 8/21/2001 |
| SELLERS, RONALD | | Sacramento | 95822 | 2/5/2001 | |
| SERRANZANA, ROBERT | | Sacramento | 95834 | 1/2/2001 | |

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| SILVA, KELLY | | Sacramento | 95821 | 10/3/2001 | |
| SKRINIE, PAUL | | | | 1/31/2001 | |
| SLORT, DANIEL | | Citrus Heights | 95610 | 10/19/2001 | |
| SLORT, ROBIN | | Citrus Heights | 95610 | 10/27/2001 | |
| SLYE, CAMERON | | | | 12/14/2001 | |
| STEVENSON, DERRELL | | | | 5/29/2001 | |
| STITT, JOHN | | Sacramento | 95823 | 1/31/2001 | |
| STURGIS, JEFFREY | | Carmichael | 95608 | 3/8/2001 | |
| TALLEY, STEVEN | | | [illegible] | 1/22/2001 | |
| TATOOLE, CYNTHIA | | Sacramento | 95842 | 1/4/2001 | |
| THORNTONA, ROMAN | | Sacramento | 95822 | 2/5/2001 | |
| TINSLEY, MARC | | | | 11/2/2001 | |
| TOMPKINS, ALAN | | Elk Grove | 95758 | 10/20/2001 | 7/19/2001 |
| TOWNSELL, JOSEPH | | | | 5/11/2001 | |
| VAN LOBEN SELS, MARK | | Walnut Grove | 95690 | 5/29/2001 | |
| VOLLMAN, MATTHEW | | Sacramento | 95821 | 1/23/2001 | |
| WELLS, RONALD | | Elk Grove | 95759 | 7/10/2001 | |
| WHITE, BENJAMIN | | Elk Grove | 95758 | 4/23/2001 | |
| WHITE, BILLY | | | | 11/14/2001 | |
| WISE, MICHAEL | | | | 2/14/2001 | |
| ZEHNDER, JEFFREY | | Elk Grove | 95624 | 5/3/2001 | |

GORSKI - DUPLICATE

NTA

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ADDISON, KENNETH | | Carmichael | 95608 | 8/29/2000 | |
| AHLBERG, HUNTER | | | | 11/15/2000 | |
| ALLEN, STEPHEN | | | | 6/22/2000 | |
| ANDERS, JAMIE | | | | 11/30/2000 | |
| ATHEY, MATTHEW | | | | 6/21/2000 | |
| BAILEY, KIM | | | | 1/21/2000 | |
| BANDY, MAX | | | | 11/27/2000 | |
| BARONI, MICHAEL | | Sacramento | 95821 | 1/11/2000 | |
| BATES, LAURIE | | Elk Grove | 95758 | 11/30/2000 | |
| BIRKETT, JANINE | | | | 6/19/2000 | |
| BITTLE, CHRISTOPHER | | | | 8/10/2000 | |
| CAMERON, ROBERT | | Sacramento | 95821 | 2/19/2000 | |
| CAMPOY, JOSEPH | | Sacramento | 95831 | 6/21/2000 | |
| CHARLES, PHILIP | | Wilton | 95693 | 10/23/2000 | |
| CLARK, RALPH | | Sacramento | 95823 | | 1/1/2000 |
| ENOCH, DOUGLAS | | Sacramento | 95864 | 1/20/2000 | |
| FARIS, GEORGE | | | | 8/20/2000 | |
| FARRIS, CARLOTTA | | Sacramento | 95841 | 1/1/2000 | |
| FAUSTMAN, DANIEL | | Elk Grove | 95758 | 7/18/2000 | |
| FRINK, PATRICK | | | | 2/24/2000 | 11/1/1994 |
| FRITZ, ROBERT | | Elk Grove | 95624 | | 9/1/2000 |
| GARCIA, RALPH | | | | 9/9/2000 | |
| GLASER, SHANE | | | | 8/15/2000 | |
| GOFF, GENE | | | | 6/21/2000 | |
| GOMEZ, BRANDON | | | | 6/22/2000 | |
| HENDERSON, TIMOTHY | | Elk Grove | 95624 | 9/6/2000 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01556

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| HICKS, PATRICK | | Elk Grove | 95624 | 1/20/2000 | |
| HILL, RICHARD | | Carmichael | 95608 | 9/6/2000 | |
| HILZINGER, REINHARDT | | | | 6/7/2000 | |
| HISAW, MICHAEL | | Orangevale | 95662 | 1/6/2000 | |
| HURTADO, LESLIE | | Elk Grove | 95624 | 7/18/2000 | |
| JACKSON, JOHN | | Folsom | 95630 | 1/23/2000 | |
| JAKUBIAK, STEPHEN | | Citrus Heights | 95621 | 8/28/2000 | |
| JOANNIDES, JASON | | Sacramento | 95826 | 10/25/2000 | |
| JOLE, SHAWN | | | | 3/23/2000 | |
| KU, JAMES | | Sacramento | 95864 | 10/23/2000 | |
| MADRIAGO, EVELYN | | Elk Grove | 95758 | 9/27/2000 | |
| MAGEE, ROBERT | | Sacramento | 95829 | 7/13/2000 | |
| MARTINE, RUSSELL | | Sacramento | 95825 | 9/15/2000 | |
| MAYES, ROCKY | | North Highlands | 95660 | 11/27/2000 | |
| MENDOZA, DANIEL | | Elk Grove | 95758 | 6/14/2000 | |
| MORROW, CHRISTOPHER | | Citrus Heights | 95610 | 6/27/2000 | |
| MUNOZ, OSCAR | | Sacramento | 95828 | 12/6/2000 | |
| OLVER, JAMES | | Sacramento | 95829 | 4/23/2001 | 11/1/2000 |
| O'NEAL, PAUL | | Sacramento | 95841 | 1/22/2000 | |
| OXYER, RYAN | | Rancho Cordova | 95670 | 7/17/2000 | |
| PAINTER, BRIAN | | Carmichael | 95608 | 6/22/2000 | |
| PALMER, RAY | | Sacramento | 95828 | 2/8/2000 | 10/27/1998 |
| PEREZ, ROBERT | | Folsom | 95630 | 1/13/2000 | |
| PEYTON, DENNIS | | | | 7/[illegible]1/2000 | |
| PINEDA, ARIEL | | | | [illegible]1/30/2000 | |
| RIGGS, DAVID | | | | 3/2[illegible]/2000 | |
| ROBY, OLIVER | | | | 8/15/2000 | |
| RODRIGUEZ, ROBERT | | Elk Grove | 95758 | 7/[illegible]7/2000 | |

Twomey Exhibit "O"

D_01557

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| RONNER, ROBERT | | SACRAMENTO, | 95833 | 1/20/2000 | |
| SAWYER, ROBIN | | Galt | 95632 | 6/7/2000 | |
| SECAREA, SIMON | | Elk Grove | 95624 | | 6/23/2000 |
| SLOBODNIAK, GARY | | | | 9/29/2000 | |
| SMITH, RONALD | | | | 6/21/2000 | |
| TAMAYO, MATTHEW | | | | 12/18/2000 | |
| TANNER, SCOTT | | SACRAMENTO | 95842 | 12/18/2000 | |
| THUOTTE, JEAN | | | | 11/23/2000 | |
| TILLER, DONNY | | North Highlands | 95660 | | 9/1/2000 |
| URES, NICK | | Folsom | 95630 | 10/24/2000 | |
| WARREN, MATTHEW | | | | 6/27/2000 | |
| WILCOX, JAMES | | | | 8/20/2000 | |
| WILSON, KELLY | | Citrus Heights | 95610 | 9/29/2000 | |
| WINGERT, TERRENCE | | Elk Grove | 95758 | 5/11/2000 | |
| ZAMAGNI, DEREK | | Antelope | 95843 | 8/16/2000 | |

CONFIDENTIAL

GORSKI - DO NOT DUPLICATE

1999

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ADAMS, SANDI | | Folsom | 95630 | 11/1/1999 | |
| ALEXANDER, PATRICIA | | Sacramento | 95833 | 12/17/1999 | 12/7/1998 |
| ANDERSON, DONALD | | Elk Grove | 95624 | | 1/8/1999 |
| ARSENAULT, MARK | | Elk Grove | 95758 | 1/1/1999 | 11/9/2005 |
| BALL, MICHELLE | | Galt | 95632 | 3/29/1999 | |
| BAUER, TIMOTHY | | North Highlands | 95660 | 4/19/1999 | |
| BAXTER, MARK | | Rancho Cordova | 95670 | 9/28/1999 | |
| BELOBERK, NICHOLAS | | Fair Oaks | 95628 | 10/12/1999 | |
| BEMIS, JACQUE | | Isleton | 95641 | | 3/30/1999 |
| BENNETT, CHESTER | | Rancho Cordova | 95670 | 4/1/1999 | |
| BENNYHOFF, JOHN | | Sacramento | 95828 | 1/12/1999 | |
| BISSELL, JOHN | | Sacramento | 95864 | 3/10/1999 | |
| BISSELL, KAREN | | Sacramento | 95864 | 12/2/1999 | |
| BOLAN, DONALD | | | | 12/1/1999 | |
| BOLLINGER, CARSON | | Elk Grove | 95758 | 5/20/1999 | |
| BRADSHAW, LAURA | | Cameron Park | 95682 | 8/12/1999 | |
| BROWN, EDWARD | | Sacramento | 95841 | 5/14/1999 | |
| BROWN, ROGER | | Sacramento | 95605 | 2/16/1999 | |
| BUCKMASTER, DENNIS | | | | 1/1/1999 | |
| BURKS, ROBERT | | Fair Oaks | 9562[illegible] | | 3/30/1999 |
| BURNS, MICHAEL | | Sacramento | 95814 | [illegible]/1999 | |
| CABRAL, LAWRENCE | | Sacramento | 95824 | [illegible]/11/1999 | |
| CACCI, NIKLOS | | Sacramento | 95823 | 6/15/200[illegible] | 7/1/1999 |
| CAMERON, PATRICIA | | Sacramento | 95821 | [illegible]/21/1999 | 2/16/2002 |
| CAMPBELL, DAVID | | Elk Grove | 95758 | 8/9/1999 | |
| CARPENTER, DENNIS | | Sacramento | 95825 | 4/27/1999 | |

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| CARTWRIGHT, VERN | | Sacramento | 95818 | 2/1/1999 | |
| CATCHOT, SCOTT | | Fair Oaks | 95628 | 6/1/1999 | |
| CHASE, BRIAN | | | | 5/19/1999 | |
| CHRISTIE, JOHN | | Fair Oaks | 95628 | 1/4/1999 | 3/21/1991 |
| CHUN, MICHAEL | | | | 3/11/1999 | |
| CLARKE, DAVID | | | | 4/2/1999 | |
| COLLINS, JENNIFER | | Sacramento | 95821 | | 1/14/1999 |
| COOPER, RICHARD | | Antelope | 95843 | | 1/14/1999 |
| CUEVAS, EDWARD | | Elk Grove | 95758 | 11/6/1999 | |
| DABBAGH, DHIA | | Sacramento | 95821 | | 1/14/1999 |
| DAGGER, JAMES | | Sacramento | 95826 | 4/8/1999 | 8/25/1993 |
| DARR, JAMES | | Rancho Cordova | 95670 | 2/8/1999 | 4/25/1996 |
| DAVIS, DELMAR | | Carmichael | 95608 | 6/21/1999 | |
| DAWSON, CORA | | | | 3/11/1999 | |
| DEAN, TERESA | | GALT | 95632 | 11/15/1999 | |
| DOSSEY, LOUIS | | Sacramento | 95823 | | 6/28/1999 |
| DUNN, WILLIAM | | North Highlands | 95660 | 1/21/1999 | |
| ECKELS, MARK | | Carmichael | 95608 | 7/22/1999 | |
| FANG, LUE | | Sacramento | 95828 | | 3/30/1999 |
| FARMER, JIMMY | | Elk Grove | 95624 | 9/23/1999 | |
| FARRAR, KURTIS | | | | 3/19/1999 | |
| FIELD, DAN | | | | 10/19/1999 | |
| FORBECK, TINA | | Rancho Murieta | 95683 | 7/13/1999 | |
| FOX, JAMES | | | | 3/29/1999 | |
| FRANK, PAUL | | Rancho Murieta | 95683 | 6/21/1999 | 1/14/1999 |
| GALOVICH, JAMES | | Citrus Heights | 95621 | 1/11/1999 | |
| GAUNTLETT, RICHARD | | Citrus Heights | 95621 | | 6/28/1999 |
| GERVAIS, MARCUS | | Sacramento | 95828 | 4/2/1999 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| HARRIS, DAVID | | | | 12/1/1999 | |
| HARRIS, GERRY | | Fair Oaks | 95628 | 9/9/1999 | |
| HARRISON, PHILIP | | Rio Linda | 95673 | | 6/28/1999 |
| HASKIN, ELMER JR. | | | | 4/8/1999 | |
| HATFIELD, LINDSEY | | Elk Grove | 95758 | 3/8/1999 | |
| HIDALGO, JUAN | | Sacramento | 95825 | 7/8/1999 | |
| JACOBS, JOHN | | Orangevale | 95662 | 4/2/1999 | |
| JANG, MITCHELLL | | Elk Grove | 95758 | 10/29/1999 | |
| JONES, JAMES | | Elk Grove | 95624 | 12/28/1999 | |
| KARVONEN, JOHN | | | | 3/12/1999 | |
| KING, DANIEL | | | | 5/19/1999 | |
| KINGSBURY, JOHN | | Sacramento | 95864 | 5/21/1999 | |
| KRESO, VOJNOVIC | | Fair Oaks | 95628 | | 1/14/1999 |
| KUHN, ERIC | | Sacramento | 95820 | 4/2/1999 | |
| LEE, KENNY | | Sacramento | 95864 | 3/8/1999 | |
| LERNER, ABRAHAM | | Carmichael | 95608 | 3/15/1999 | |
| LEWIS, ROLAND | | Sacramento | 95841 | 6/3/1999 | 7/22/1995 |
| LEWIS, WESLEY | | Sacramento | 95842 | 4/2/1999 | 11/5/1996 |
| LINDEN, BOLTON | | ISLETON | 95641 | 5/10/1999 | |
| LOMAX, JAMES | | | | 1/21/1999 | |
| LYNN, MICHAEL | | Elk Grove | 95758 | 10/25/1999 | |
| MACKIS, GEORGE | | Sacramento | 95825 | 12/16/1999 | |
| MADDEN, PAUL | | Rancho Cordova | 95670 | 11/23/1999 | |
| MALONE, CHRISTOPHER | | Folsom | 95630 | 8/17/1999 | 3/31/1999 |
| MANSOURIAN, KAMIAR | | | | 6/21/1999 | |
| MASSAGLI, ANDREW | | Carmichael | 95608 | 3/29/1999 | |
| MCCOMAS, JESLYN | | Sacramento | 95827 | 9/11/1999 | |
| MCCOY, MARK | | Fair Oaks | 95628 | 8/11/1999 | 2/16/2005 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01561

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| MENDEL, STANLEY | | Gold River | 95670 | | 1/14/1999 |
| MERTES, WILLIAM | | Orangevale | 95662 | 3/10/1999 | |
| MILLER, ANTHONY | | SACRAMENTO | 95828 | 4/18/1999 | |
| MOGOL, MARC | | Folsom | 95630 | 2/2/1999 | |
| MONDRAGON, JAMES | | Sacramento | 95828 | | 1/14/1999 |
| MORGAN, SHELDON | | Sacramento | 95828 | 10/27/1999 | 1/14/1999 |
| MORGAN, TIMOTHY | | Antelope | 95843 | 1/26/1999 | |
| MOYA, ROBERTO | | Elk Grove | 95858 | 1/21/1999 | |
| MURPHY, MONTE | | Sacramento | 95841 | 7/12/1999 | |
| MURRELLWRIGHT, THOMA | | Rancho Cordova | 95670 | | 3/30/1999 |
| MUSICK, CLARENCE | | Orangevale | 95662 | 6/1/1999 | |
| MUSICK, JOHN | | Citrus Heights | 95621 | | 3/30/1999 |
| NELSON, ROBERT | | | | | 3/30/1999 |
| NOLEN, STEVE | | Sacramento | 95831 | 1/12/1999 | |
| OTERO, JOSE | | Sacramento | 95824 | 3/11/1999 | |
| PARK, STEVEN | | Sacramento | 95833 | 3/15/1999 | |
| PIERCE, DANIEL | | Citrus Heights | 95610 | | 1/14/1999 |
| POSNER, SALLY | | Gold River | 95670 | | 6/28/1999 |
| PRENTICE, MARSHALL | | | | 6/14/1999 | |
| PRINCE, SPENCER | | | | 1/29/1999 | |
| RAPTAKIS, STEVE | | Elk Grove | 95757 | 4/27/1999 | |
| REID, SCOTT | | Sacramento | 95827 | 11/1/1999 | |
| RHONDEAU, RANDY | | CITRUS HEIGHTS | 95610 | | 1/14/1999 |
| RILEY, TRAVIS | | Citrus Heights | 95621 | 5/19/1999 | |
| RILEY, TRAVIS | | Citrus Heights | 95621 | 1/1/1999 | |
| ROBERTSON, MICHAEL | | | | 3/12/1999 | |
| ROBINSON, CHARLES | | Citrus Heights | 95610 | 1/21/1999 | |
| ROBINSON, JAN | | Citrus Heights | 95610 | 1/21/1999 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01562

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ROE, TODD | | Sacramento | 95842 | 3/16/1999 | |
| ROLLOFSON, JULIE | | Rancho Murieta | 95683 | 3/5/1999 | |
| ROSS, WILLIAM | | Antelope | 95843 | 8/19/1999 | |
| ROTEN, JOSHUA | | Citrus Heights | 95621 | 7/14/1999 | |
| RUDDICK, DONALD | | | | 1/5/1996 | 10/18/1999 |
| SALES, BENJAMIN | | Sacramento | 95841 | 11/1/1999 | |
| SCIACCA, PHILLIP | | Orangevale | 95662 | 1/21/1999 | 11/1/1994 |
| SCOTT, DANIEL | | Citrus Heights | 95610 | 3/12/1999 | 1/14/1999 |
| SCOTT, PATRICIA | | Citrus Heights | 95610 | 4/2/1999 | |
| SEDERBERG, JEFFREY | 36 | W. SACRAMEN | 95605 | 11/10/1999 | |
| SHARIF, HATEM | | Sacramento | 95825 | 8/12/1999 | |
| SHEPHERD, JOHN SR. | | Sacramento | 95841 | 4/16/1999 | |
| SIBLEY, GEORGE | | Fair Oaks | 95628 | 8/12/1999 | |
| SMITH, GERALD | | Sacramento | 95821 | 1/21/1999 | |
| SMITH, JAMES | | Elk Grove | 95624 | 12/28/1999 | |
| SMITH, RENEE | | Sacramento | 95828 | 1/21/1999 | |
| SOLDATI, JOHN | | Orangevale | 95662 | 10/12/1999 | |
| SORTOMME, GORDON | | Sacramento | 95819 | 1/12/1999 | |
| SPAW, GORDON | | Isleton | 95641 | 2/20/1999 | |
| SPRENGER, KLAUS | | | | 7/6/1999 | |
| STADJUHAR, EDWARD | | Fair Oaks | 95628 | 6/1/1999 | 5/9/1990 |
| STADJUHAR, KAREN | | Fair Oaks | 95628 | 8/5/1999 | 1/14/1999 |
| STATHOS, PANO | | Sacramento | 95821 | 5/10/1999 | |
| STUBBS, LISE (JAMIE) | | Sacramento | 95825 | 8/6/1999 | 3/31/1999 |
| TALLEY, DAVID | | Fair Oaks | 95628 | 2/8/1999 | 10/1/1998 |
| TERRY, DALE | | | | 2/8/1999 | |
| THOMPSON, STEVEN | | | | 3/29/1999 | 8/22/1994 |
| TISON, DENNIS | | Orangevale | 95662 | 3/15/1999 | |

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| TISON, ELENA | | Orangevale | 95662 | 3/11/1999 | |
| TOFANELLI, MICHAEL | | Rio Linda | 95673 | | 3/30/1999 |
| UMBERGER, GEORGE | | Folsom | 95630 | 11/27/1999 | |
| UNDEN, JOSHUA | | Citrus Heights | 95610 | | 1/14/1999 |
| VERNON, ARLENE | | Citrus Heights | 95621 | 3/22/1999 | |
| VIRTUE, CRYSTAL | | Elk Grove | 95624 | 12/16/1999 | |
| WAGNER, RICHARD | | Sacramento | 95841 | 7/27/1999 | |
| WATERS, JAMES | | Sacramento | 95818 | 5/3/1999 | |
| WHITESIDE, DAVID | | Antelope | 95843 | | 1/25/1999 |
| WILLIAMS, JACK | | Wilton | 95693 | 10/29/1999 | |
| WILLIAMS, PAUL | | Sacramento | 95827 | 4/2/1999 | |
| WRIGHT, DONNA | | Sacramento | 95823 | | 2/28/1999 |
| WRIGHT, LEON | | Sacramento | 95828 | 1/21/1999 | 10/27/1998 |
| YOKOI, JEFFREY | | Elk Grove | 95758 | 1/21/1999 | |
| YORK, MARK | | Gold River | 95630 | 12/1/1999 | |

CONFIDENTIAL - DUPLICATE
GORSKI - DO

Twomey Exhibit "O"

1998

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ABEL, DONALD | | Galt | 95632 | 8/10/1998 | |
| ALEXANDER, PATRICIA | | Sacramento | 95833 | 12/17/1999 | 12/7/1998 |
| ALEXANDER, PATRICK | | Sacramento | 95833 | 11/23/1998 | 7/22/1998 |
| ALLEN, JACK | | Sacramento | 95829 | 10/30/1998 | 7/22/1998 |
| ANDERSON, HAROLD | | Carmichael | 95608 | 10/23/1998 | |
| ASBURY, CHARLES | | | | 5/4/1998 | |
| BARANOWSKI, CLIFFORD | | | | 2/25/1998 | |
| BECKER, JACK | | Orangevale | 95662 | 1/22/1998 | |
| BELLI, PAUL | | Sacramento | 95816 | 8/11/1998 | |
| BENDER, RAYMOND | | North Highlands | 95660 | 11/4/1996 | 5/28/1998 |
| BRILL, PETER | | Fair Oaks | 95628 | 4/28/1998 | |
| BROWN, DUNCAN | | | | 5/4/1998 | |
| BROWNING, SR., RUSSEL | | Carmichael | 95608 | 5/26/1998 | |
| CARNES, CLIFFORD | | Carmichael | 95608 | | 3/9/1998 |
| CHAMBERLAIN, GARY | | Sacramento | 95864 | 3/30/1995 | 5/28/1998 |
| CHRISTIE, JULIE | | Fair Oaks | 95628 | 12/15/1998 | |
| CONCEPCION, ALFREDO | | Sacramento | 95823 | 11/6/1998 | |
| COOPER, CLIFFORD | | Elk Grove | 95624 | 4/7/1998 | |
| CROUSE, DARRELL | | Sacramento | 95621 | 5/21/1998 | 10/10/1997 |
| DAVIS, EUGENE | | Folsom | 95630 | | 3/9/1998 |
| DIAL, ALFRED | | | | 7/31/1998 | |
| DICK, ROBERT | | Sacramento | 95826 | 5/21/1998 | |
| DRECHSEL, LEON | | Sacramento | 95826 | | 3/9/1998 |
| EDELEN, SCOTT | 0 | Sacramento | 95825 | 4/6/1998 | |
| FALJEAN, JOHN | | Carmichael | 95608 | | 7/22/1998 |
| FELLERS, RONALD | | Antelope | 95843 | 3/3/1998 | |

ORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| GALITZ, ALAN | | Sacramento | 95816 | 7/21/1998 | 2/22/1996 |
| GALYEAN, SHAWN | | Sacramento | 95821 | 5/21/1998 | |
| GILCRIST, ROBERT | | Sacramento | 95825 | 4/30/1998 | |
| GILLIAM, JOSEPH | | Sacramento | 95628 | | 1/1/1998 |
| GLAZE, HAL | | Fair Oaks | 95628 | 4/16/1998 | |
| GREEN, REBECCA | | Sacramento | 95842 | 12/24/1998 | |
| GROW, GALEN | | Carmichael | 95608 | | 3/9/1998 |
| HALL, DARREN | | Sacramento | 95816 | 5/4/1998 | |
| HALL, DIANE | | Sacramento | 95816 | 10/27/1998 | |
| HALL, RICHARD | | | | 8/10/1998 | |
| HALL, TERESA | | Sacramento | 95841 | | 7/22/1998 |
| HAMLIN, JEFFREY | | Citrus Heights | 95621 | | 3/9/1998 |
| HANSEN, CHRISTOPHER | | Elk Grove | 95624 | 6/30/1998 | 1/8/1998 |
| HANSEN, JOHN | | | | 8/23/1998 | 1/1/1930 |
| HAUSSLER, CONSTANCE | | Citrus Heights | 95610 | | 7/22/1998 |
| HAUSSLER, STEVEN | | Citrus Heights | 95610 | | 7/22/1998 |
| HICKS, JASON | | Citrus Heights | 95610 | 8/27/1998 | |
| HIEHLE, TORGEN | | | | 3/16/1998 | |
| HOLLOWAY, THOMAS | | Carmichael | 95608 | 5/21/1998 | |
| HOOPER, HERBERT | | | | 10/8/1998 | |
| HOPSON, SUMMER | | Sacramento | 95842 | 5/4/1998 | |
| JBEILY, PAUL | | Citrus Heights | 95621 | 5/4/1998 | |
| JOHNSON, STEVEN | | Sacramento | 95841 | 11/9/1998 | |
| KELLER, ROY | | Hood | 95639 | 5/4/1998 | |
| KELLY, PATRICK | | Antelope | 95843 | 1/25/1998 | 11/1/1994 |
| KELLY, PAUL | | Fair Oaks | 95628 | 5/19/1998 | |
| KELLY, PAUL | | Fair Oaks | 95628 | 5/19/1998 | |
| KELLY, ROBERT | | Sacramento | 95831 | 1/25/1998 | |

TRUE DUPLICATE

COPY

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| KINNEY, STEPHEN | | Fair Oaks | 95628 | 6/30/1998 | |
| KOLODZIEJ, CURTIS | | North Highlands | 95608 | | 7/22/1998 |
| KOONTZ, DANIEL | | Elk Grove | 95624 | 5/4/1998 | |
| LE BLANC, ERNIE | | Rancho Murieta | 95683 | 5/21/1998 | |
| LEONG, DONALD | | ELK GROVE | 95624 | 12/2/1998 | |
| LEVINE, ADAM | | Orangevale | 95662 | 11/20/1996 | 7/22/1998 |
| LIMON, HOMER | | North Highlands | 95660 | 9/10/1998 | |
| LOOMIS, TERRY | | Sacramento | 95828 | | 3/9/1998 |
| LOVE, TERRANCE | | ISLETON | 95641 | | 7/22/1998 |
| MACKENZIE, HEATHER | | | | 5/8/1998 | |
| MANNING, LESLIE | | Rio Linda | 95673 | 4/23/1998 | |
| MARTINELLI, JANE | | Citrus Heights | 95621 | 4/3/1998 | |
| MCCARTY, BARBARA | | Sacramento | 95820 | 12/9/1996 | 5/28/1998 |
| MCENERNEY, GARY | | Galt | 95632 | 10/5/1998 | |
| MCGILL, ROBERT | | Orangevale | 95662 | 6/4/1998 | |
| McGOWAN, MICHAEL | | Elk Grove | 95624 | | 3/9/1998 |
| MELVILLE, JAKE | | Folsom | 95630 | 6/4/1998 | 9/17/1997 |
| MERRI, RICHARD | | Sacramento | 95864 | 5/21/1998 | |
| MONTANO, BRIAN | | Sacramento | 95838 | 7/28/1998 | |
| MOORE, DUDLEY | | | | 11/7/1998 | |
| MOSBAUGH, KENNETH | | Carmichael | 95608 | 6/30/1998 | 3/9/1998 |
| NESS, PHILLIP | | ISLETON | 95641 | | 7/22/1998 |
| NEWBERRY, JAMES | | SACRAMENTO | 95835 | 2/25/1998 | |
| NICHOLS, JOHN | | Fair Oaks | 95628 | 6/29/1998 | |
| O'NEILL, KEVIN | | | | 8/6/1998 | |
| OSADCHIK, ANDREY | | Sacramento | 95841 | 5/8/1998 | |
| OVERSTREET, GERALD | | Orangevale | 95662 | | 7/22/1998 |
| PALMER, RAY | | Sacramento | 95828 | 2/8/2000 | 10/27/1998 |

CONFIDENTIAL INFORMATION

D_01567

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| PARKHURST, MICKELL | | CARMICHEL | 95608 | 1/5/1998 | |
| PERHAM, DIANA | | Elk Grove | 95624 | | 7/22/1998 |
| PERLMAN, HOWARD | | Elk Grove | 95758 | | 7/22/1998 |
| PRICE, CHARLES | | | | 4/20/1998 | |
| QUESSENBERRY, JAMES | | Sacramento | 95630 | | 3/9/1998 |
| REAL, ALEJANDRO | | Antelope | 95843 | 6/30/1998 | |
| REEVES, HARRY | | Antelope | 95843 | 6/29/1998 | |
| RESH, JON | | Citrus Heights | 95610 | 11/23/1998 | 7/22/1998 |
| RHINES, HOWARD | | Fair Oaks | 95628 | | 3/9/1998 |
| RICHARDSON, HUBERT | | Fair Oaks | 95628 | 3/16/1998 | |
| SADEGHINIA, TONY | | Sacramento | 95821 | | 1/2/1998 |
| SAIIA, STEVEN | | Gold River | 95670 | 12/10/1998 | |
| SALVATORE, MARCA | | Carmichael | 95608 | 6/14/1998 | |
| SANDERSON, RICK | | Sacramento | 95828 | | 3/9/1998 |
| SCHELL, DONALD | | | | 5/26/1998 | 5/26/2005 |
| SCHERMAN, SOPHIA | | Elk Grove | 95624 | 3/1/1996 | 5/28/1998 |
| SCHILLIZZI, DARREN | | Sacramento | 95833 | 12/1/1998 | |
| SERRANO, DARBY | | | | 11/4/1998 | |
| SHEBELUT, RAYMOND | | Galt | 95632 | | 7/22/1998 |
| SHELTON, RICHARD | | Fair Oaks | 95628 | 10/19/1998 | |
| SHERBURNE, MATTHEW | | | | 6/15/1998 | |
| SIMMONS, HOYT | | Sacramento | 95841 | 12/11/1998 | |
| SMITH, THOMAS | | Sacramento | 95829 | 12/20/1998 | |
| SMITH-STEWARD, JOSEPH | | Fair Oaks | 95628 | | 3/9/1998 |
| SMOLICH, NICHOLAS | | Sacramento | 95820 | 5/7/1998 | |
| SPALDING, LELAND | | Carmichael | 95608 | 8/18/1987 | 5/28/1998 |
| STREET, BRYON | | Sacramento | 95823 | 11/11/1998 | |
| SWOPE, LLOYD | | Carmichael | 95608 | | 3/9/1998 |

COPY DUPLICATE

Twomey Exhibit "O"

D_01568

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| SY, PHIL | 8450 CHATTAN WAY | Elk Grove | 95624 | 10/19/1998 | |
| TALLEY, DAVID | | Fair Oaks | 95628 | 2/8/1999 | 10/1/1998 |
| THOMPSON, JAMES | | Sacramento | 95827 | 2/25/1998 | |
| TORRES, EDWARD | | Sacramento | 95820 | 5/4/1998 | |
| VETTEL, DONALD | | Sacramento | 95838 | 5/4/1998 | |
| WAEGELL, BRIAN | | Elk Grove | 95624 | 6/1/1996 | 10/10/1998 |
| WICKHAM, GERALD | | Rio Linda | 95673 | 7/30/1998 | |
| WILBERT, JAMISON | | Antelope | 95843 | | 3/9/1998 |
| WING, ORLIN | | Sacramento | 95826 | | 7/22/1998 |
| WOODARD, WAYLAND | | Sacramento | 95831 | 12/9/1998 | |
| WRIGHT, LEON | | Sacramento | 95828 | 1/21/1999 | 10/27/1998 |
| YANG, JERRY | | Sacramento | 95824 | | 3/9/1998 |

CONFIDENTIAL

GORSKI - DO NOT DUPLICATE

1997

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| AGOSTO, ANTONIO, JR. | | Citrus Heights | 95621 | | 9/17/1997 |
| ANDERSON, WILLIAM | | Elk Grove | 95624 | 3/31/1997 | |
| ASHMUS, ROBERT | | RANCHO CORD | 95670 | 6/18/1997 | |
| BAKER, STEVEN, JR. | | Orangevale | 95662 | 7/15/1997 | |
| BARSDALE, CHARLES | | Antelope | 95843 | 4/15/1997 | |
| BENKEL, BERNARD | | Gold River | 95670 | 12/11/1997 | |
| BIZEAU, DENNIS | | Citrus Heights | 95610 | 1/21/1997 | |
| BOFINGER, RICHARD | | Carmichael | 95608 | 1/21/1997 | |
| BRUCE, JOHN | | Antelope | 95843 | 6/26/1997 | |
| CAPRA, JOHN | | | | 10/27/1997 | |
| CLANCEY, ROBERT | | | | 6/26/1997 | |
| COURTS, MICHAEL | | Sacramento | 95842 | | 3/12/1997 |
| COX, CURTIS | | Elk Grove | 95758 | | 3/12/1997 |
| CROSBY, MARTIN | | Rancho Cordova | 95670 | 11/12/1997 | |
| CROSSLAND, GRETA | | Sacramento | 95818 | 2/23/1997 | |
| CROTEAU, BRIAN | | Elk Grove | 95758 | 8/4/1997 | |
| CROUSE, DARRELL | | Sacramento | 95621 | 5/21/1998 | 10/10/1997 |
| DANIELSON, MICHAEL | | Rio Linda | 95673 | 4/14/1997 | |
| DE DUONNI, GERALD | | Elk Grove | 95758 | | 3/12/1997 |
| DEAN, MORGAN | | Sacramento | 95826 | | 9/17/1997 |
| DELORME, MAUREEN | | Carmichael | 95608 | | 12/9/1997 |
| DERNER, JAMES | | Sacramento | 95842 | | 9/17/1997 |
| DESCAMP, JOHN | | Elk Grove | 95758 | 4/23/1997 | |
| DUBRA, ANTHONY | | Carmichael | 95608 | | 3/12/1997 |
| EUGENE, EUGENE | | Sacramento | 95864 | 11/6/1997 | |
| EVANS, JAMES | | Sacramento | 95831 | 3/1/1997 | |

CONFIDENTIAL INFORMATION

COPY

ATTORNEYS EYES ONLY - CONFIDENTIAL - DO NOT DUPLICATE

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| FARGEN, MAURICE | | Citrus Heights | 95621 | | 9/17/1997 |
| FAUST, EDWARD | | | | 4/25/1997 | |
| FERRARI, ANTHONY | | Carmichael | 95608 | 8/11/1997 | |
| FERRIS, AMANDA | | Folsom | 95630 | 3/24/1997 | |
| FINEGOLD, DAVID | | Sacramento | 95816 | 3/8/1997 | |
| FLANNIGAN, MICHAEL | | Rancho Murieta | 95683 | | 9/17/1997 |
| FLINN, CAROL | | Sacramento | 95828 | | 9/17/1997 |
| FREDRICKSON, DARREL | | Carmichael | 95608 | 4/28/1997 | |
| GALLAGHER, DENNIS | | Sacramento | 95826 | 1/17/1997 | |
| GASTINELL, RODNEY | | Elk Grove | 95758 | | 3/12/1997 |
| GOLDBERG, MARTIN | NE | Sacramento | 95864 | 6/18/1997 | 10/3/1990 |
| GREENBERG, GERALD | | Sacramento | 95816 | 11/13/1997 | |
| GURNABY, JOSEPH | | | | 3/24/1997 | 10/7/1993 |
| GUTHRIE, DAVID | | Sacramento | 95831 | 6/18/1997 | |
| HALE, EDWARD | | Sacramento | 95821 | 12/15/1997 | 3/20/1995 |
| HALL, DARRAN | | - | | 5/19/1997 | |
| HALL, SHERMAN | | Antelope | 95843 | | 9/17/1997 |
| HAMBLY, ASA | | Rancho Cordova | 95670 | 5/12/1997 | |
| HARLEY, DAVID | | Carmichael | 95608 | | 3/12/1997 |
| HART, RICHARD | | Sacramento | 95864 | | 3/12/1997 |
| HAYES, PAUL, JR. | | Sacramento | 95827 | 3/24/1997 | |
| HEIL, DANIEL | | Elk Grove | 95758 | 12/31/1997 | |
| HENRIKSON, ERIC | | Orangevale | 95662 | 3/24/1997 | |
| HIMEBAUCH, GERALD | OX 12 | Walnut Grove | 95690 | 4/13/1997 | |
| HINDIN, JOSEPH | | Elk Grove | 95624 | | 3/12/1997 |
| HOLDEN, NANCY | | Carmichael | 95608 | 6/18/1997 | |
| HUTTO, ROY | | Elk Grove | 95758 | 12/31/1997 | |
| HYDE, HERBERT | | Sacramento | 95826 | | 9/17/1997 |

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| IRAJ, KERSHAVARZ (ROGER) | | Folsom | 95630 | 1/24/1997 | |
| JAMES, DIANE | | | | 9/11/1997 | 3/12/1997 |
| JOHANSON, STEPHEN | | Sacramento | 95838 | 2/20/1997 | |
| JONES, KENNETH | | Sacramento | 95826 | | 3/12/1997 |
| KESHAVARZ, IRAJ (ROGER) | | Folsom | 95630 | 1/24/1997 | 7/17/1995 |
| KEYSER, STANLEY | | Rancho Cordova | 95670 | | 3/12/1997 |
| KNOWLES, DAVID | | Sacramento | 95829 | 6/20/1997 | |
| LADD, EDWIN | | | | 5/14/1997 | |
| LARI, MICHAEL | | | | 9/18/1997 | |
| LEE, JOEY | | Sacramento | 95823 | | 3/12/1997 |
| LEHR, JEFFREY | | -- | -- | 2/26/1997 | |
| LINCK, GEORGE | | Sacramento | 95819 | 2/5/1997 | |
| LINGLE, THOMAS | | Citrus Heights | 95621 | | 8/11/1997 |
| LOPEZ, ALEX | | Sacramento | 95820 | 3/10/1997 | |
| LOWE, DAROLD | | Elk Grove | 95758 | 4/2/1997 | |
| LUCCI, DAVID | | Folsom | 95630 | | 3/12/1997 |
| MAHER, PHILIP | | Citrus Heights | 95610 | | 3/12/1997 |
| MAHLE, CLARENCE | | Sacramento | 95821 | 1/1/1997 | 4/25/1996 |
| MAHONEY, LARRY | | Sacramento | 95628 | 4/10/1996 | 9/17/1997 |
| MARK, DAROLD | | Sacramento | 95831 | 6/18/1997 | 7/25/1996 |
| MARTIN, JOSEPH | | Sacramento | 95814 | 2/9/1997 | |
| MCCONNAUGHY, WILLIAM | | Sacramento | 95841 | | 3/12/1997 |
| MCFARLAND, DANIEL | 050 | Sacramento | 95815 | 3/3/1997 | |
| MEANS, TERESA | | Elk Grove | 95758 | 8/4/1997 | |
| MELVILLE, JAKE | .D. | Folsom | 95630 | 6/4/1998 | 9/17/1997 |
| METCALF, GEOFFREY | | Sacramento | 95864 | | 8/11/1997 |
| MITCHELL, LEROY | | Sacramento | 95821 | | 9/17/1997 |
| MORETTI, RICO | | Gold River | 95670 | 4/14/1995 | 9/17/1997 |

COPY NOT DUPLICATE

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| MUMM, RODERICK | 9101 WINDSONG CT | Sacramento | 95826 | 4/10/1996 | 9/17/1997 |
| NAKAMOTO, DENNIS | | Folsom | 95630 | 4/14/1997 | 1/27/1995 |
| NEEP, ROBERT | | Elk Grove | 95758 | | 3/12/1997 |
| NICHOLS, ROGER | | Citrus Heights | 95610 | | 9/17/1997 |
| ORTH, DAVID | 3 | Sacramento | 95833 | 6/18/1997 | |
| OXMAN, JESSE | | Citrus Heights | 95621 | 1/27/1997 | |
| PADILLA, JESS | | Sacramento | 95822 | 8/11/1997 | |
| PARKER, WILLIAM | | Sacramento | 95818 | 1/12/1997 | |
| PETERSEN, MARK | | Fair Oaks | 95628 | | 8/11/1997 |
| PHILLIPS, ALBERT, III | | Sacramento | 95827 | | 3/12/1997 |
| PRATHER, GENE | | Antelope | 95843 | | 3/12/1997 |
| PROCTOR, STEPHEN | | Sacramento | 95833 | 9/29/1997 | |
| PUCKETT, KENNETH | | | | 1/21/1997 | |
| QUAN, HERBERT | | Carmichael | 95608 | 1/24/1997 | |
| RABORN, CHARLES | | Elk Grove | 95624 | 2/16/1997 | |
| RAPTAKIS, JOHN | | Sacramento | 95828 | 3/13/1997 | 8/17/1994 |
| RICHARDS, RONALD | | Galt | 95632 | 1/14/1997 | |
| RINCON, EDWARD | | | | 12/31/1997 | |
| RUZICH, JOSEPH | | Sacramento | 95821 | | 9/17/1997 |
| SAARIO, JUSTIN | | Citrus Heights | 95610 | 5/14/1997 | |
| SANDBERG, DANIEL | | Carmichael | 95608 | 1/22/1997 | |
| SARELLANA, PETER | | Fair Oaks | 95628 | 1/24/1997 | |
| SEO, SAMUEL | | Sacramento | 95826 | 1/1/1997 | |
| SHINTAKU, MICHAEL | | Rancho Murieta | 95683 | 3/24/1997 | |
| SILVA, GABRIEL | | Sacramento | 95820 | 1/1/1997 | |
| SILVEY, MATTHEW | | Sacramento | 95815 | 3/28/1997 | |
| SIMMONS, JOHN | | Rancho Cordova | 95670 | 4/10/1996 | 9/17/1997 |
| SMITH, EDWARD | | Elk Grove | 95624 | 4/14/1997 | |

NOT DUPLICATE
ORIGINAL
COPY

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| SMYERS, ROBERT | | North Highlands | 95660 | | 3/12/1997 |
| SNIDER, BLAKE | | | | 9/18/1997 | |
| STAGG, HOWARD | | | | 1/24/1997 | |
| TRONVIG, ROBERT | | | | 1/13/1997 | |
| VASA, STEVEN | | Sacramento | 95864 | | 3/12/1997 |
| VIRGA, JOHN | | Sacramento | 95831 | 6/21/1997 | |
| WATERSTRADT, SHANE | | Rancho Cordova | 95670 | 1/14/1997 | |
| WHEATLEY, DARRYL | | Elk Grove | 95624 | 4/18/1997 | |
| WHITE, CARRIE | | Carmichael | 95608 | | 9/17/1997 |
| WHITFIELD, JOSEPH | | Sacramento | 95831 | 4/7/1997 | |
| WILLHITE, RANDALL | | Rancho Cordova | 95670 | | 3/12/1997 |
| WILLIAMS, JAMES | | Citrus Heights | 95621 | 3/3/1997 | |
| WILLS, ALTON | | Carmichael | 95608 | 7/2/1997 | |
| WISE, LARRY | | Sacramento | 95864 | | 3/12/1997 |
| ZARI, PAUL | | Citrus Heights | 95610 | | 3/12/1997 |
| ZEPS, ERIC | | Sacramento | 95823 | 5/1/1997 | 11/5/1996 |

CONFIDENTIAL

GORSKI - DO NOT DUPLICATE

1996

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| AIELLO, JAMES | | Sacramento | 95826 | 7/19/1996 | |
| AITKEN, LOWELL | | Folsom | 95630 | 5/27/1996 | |
| ALEXIS, JOSEPH | | Sacramento | 95831 | 11/22/1996 | |
| ALLEN, JOHN | | Sacramento | 95821 | | 2/22/1996 |
| ALLEN, RONALD | | Fair Oaks | 95628 | 11/13/1996 | |
| ALSPAUGH, NORMAN | | Fair Oaks | 95628 | 5/27/1996 | |
| AMEN, LOUISE | | Rio Linda | 95673 | | 8/13/1996 |
| ANDERSON, DARREN | | | | | |
| ANDERSON, HAROLD | | Fair Oaks | 95628 | 6/1/1996 | |
| ANDERSON, MARY | | Elk Grove | 95624 | 3/1/1996 | |
| ANDERSON, WILLIAM | | Sacramento | 95821 | 5/22/1996 | 1/27/1995 |
| ANDREWS, JO ANNE | | Fair Oaks | 95628 | 12/9/1996 | |
| ANTOVICH, TODD | | Elk Grove | 95658 | | 4/25/1996 |
| ARASE, GERALD | | Elk Grove | 95758 | 12/19/1996 | |
| ARNETT, ROBERT | | Rancho Cordova | 95670 | | 7/25/1996 |
| ASCH, MARTIN | | Sacramento | 95864 | 3/1/1996 | |
| ATKINSON, JOSEPH, SR | | Gold River | 95670 | 2/23/1996 | |
| AVIS, MICHAEL | | Sacramento | 95820 | 8/24/1996 | |
| AYE, MICHAEL | | Elk Grove | 95624 | | 7/25/1996 |
| AYRES, DAVID | | Orangevale | 95662 | | 7/25/1996 |
| BALKO, DARYL | | Sacramento | 95828 | 6/1/1996 | |
| BARBOUR, RAYMOND | | Sacramento | 95828 | 5/16/1996 | |
| BAUGHMAN, CLAUDIA | | Folsom | 95630 | | 7/25/1996 |
| BEDNAR, RAY | | Sacramento | 95826 | 2/29/1996 | |
| BEERS, KEVIN | | Sacramento | 95826 | 6/24/1996 | 2/22/1996 |
| BELL, KENNETH | | SACRAMENTO | 95819 | 1/24/1996 | |

CONFIDENTIAL INFORMATION

COPY SV OFFICIAL DUPLICATE

D_01575

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| BELL, LE ROY | | Orangevale | 95662 | 11/12/1996 | |
| BEMIS, KEVIN | | Sacramento | 95827 | 9/13/1996 | |
| BENDER, RAYMOND | | North Highlands | 95660 | 11/4/1996 | 5/28/1998 |
| BESTPITCH, DAVID | | Citrus Heights | 95610 | 9/6/1996 | |
| BIRD, BRUCE | | Courtland | 95615 | 7/31/1996 | |
| BLACKBURN, MARK | | Sacramento | 95821 | 11/25/1996 | |
| BLODGETT, LOUIS | ]. | Elk Grove | 95624 | 12/30/1996 | |
| BLOUNT, KEVIN | | Citrus Heights | 95621 | 10/7/1996 | |
| BOKAN, WILLIAM | | Sacramento | 95831 | 12/10/1996 | 12/16/1993 |
| BOREMAN, STEPHEN | | Sacramento | 95814 | 6/24/1996 | |
| BRADLEY, ELGIN | | Sacramento | 95831 | 10/25/1996 | 7/17/1995 |
| BRAVO, JOSE | | Sacramento | 95842 | 9/6/1996 | |
| BRIGHTENSTINE, JOHN | | Sacramento | 95827 | | 4/25/1996 |
| BRUCE, GORDON | | | | 4/17/1996 | |
| BRYANT, MICHAEL | | Sacramento | 95821 | 6/1/1996 | |
| BUDNIK, THEODORE | | Walnut Grove | 95690 | 9/30/1996 | 7/21/1992 |
| BURNS, ROLLAND | | Sacramento | 95826 | 10/18/1996 | |
| BURRELL, GARLAND | | | | 7/23/1996 | |
| BUSCH, HOWARD | | Sacramento | 95822 | 2/5/1996 | |
| CAMINITI, JOHN | | Carmichael | 95608 | 12/31/1996 | |
| CANTIL, TANI | ' | Sacramento | [illegible] | 5/6/1996 | |
| CAPLAN, GERALD | | Sacramento | 95818 | 6/17/1996 | |
| CARLON, JAY | | Rancho Cordova | 95670 | | 2/22/1996 |
| CARROLL, DOUGLAS | | Sacramento | 95826 | 5/29/1996 | |
| CARROZZO, STEPHEN | #40 | Sacramento | 95842 | 7/20/1996 | |
| CARSTENS, CLELL | | Elk Grove | 95758 | 6/28/1996 | 1/1/1996 |
| CARTY-STINE, STELLA | | Citrus Heights | 95621 | 4/30/1996 | |
| CESSNA, ROBERT | | Citrus Heights | 95610 | 10/13/1996 | |

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| CHAN, DAVID | | Sacramento | 95831 | 6/24/1996 | |
| CHANG, YUNG-CHENG | | Sacramento | 95831 | 9/6/1996 | 6/6/1994 |
| CHECHOWITZ, JOSEPH | | Sacramento | 95827 | 12/19/1996 | |
| CHEW, KERN | | Sacramento | 95822 | 9/10/1996 | |
| CLARK, ORVILLE | | Rancho Cordova | 95670 | 7/10/1996 | |
| COBURN, DOUGLAS | | Citrus Heights | 95610 | 7/30/1996 | |
| COLLINS, CHARLES | | Citrus Heights | 95610 | 1/24/1996 | |
| COMMONS, DAVID | | Sacramento | 95822 | 9/20/1996 | |
| CORBETT, DAVID | | Rancho Cordova | 95670 | | 11/5/1996 |
| CORUM, EDWARD | | Gold River | 95670 | 6/5/1996 | |
| COTHRIN, WAYNE | | Sacramento | 95821 | | 11/5/1996 |
| COWAN, DEAN | | Sacramento | 95821 | 12/5/1996 | 8/22/1994 |
| CREEDON, ROBERT | | Elk Grove | 95624 | 9/30/1996 | |
| CRIMMINS, JAMES | | Sacramento | 95864 | 5/12/1996 | |
| CRISOSTOMO, LARRY | | | | 8/5/1996 | |
| CROSS, PAUL | | | | 5/21/1996 | |
| CROW, JAMES | | | | 7/29/1996 | |
| CURRAN, TIMOTHY | | Sacramento | 95831 | 6/1/1996 | |
| DABROWSKI, JULIUS | | Fair Oaks | 95628 | 7/18/1996 | |
| DARR, JAMES | | Rancho Cordova | 95670 | 2/8/1999 | 4/25/1996 |
| DAVID, CARNELL | | Citrus Heights | 95621 | | 2/22/1996 |
| DAVIS, JACK | | Sacramento | 95829 | 7/30/1996 | |
| DAVIS, WAYNE | | Fair Oaks | 95628 | 9/6/1996 | |
| DE LACY, DAVID | | Sacramento | 95833 | 8/10/1996 | |
| DE LATORRE, GREGORY | | Rancho Cordova | 95670 | 9/14/1996 | 7/17/1995 |
| DE MELLO, JOSEPH | | Antelope | 95843 | | 2/22/1996 |
| DEVRIES, GERARDUS | | Sacramento | 95823 | 8/11/1996 | |
| DEVRIES, PETER | | Sacramento | 95823 | 7/11/1996 | |

COPY

NOT A DUPLICATE

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| DEWITT, CLINTON | | Sacramento | 95864 | 9/20/1996 | |
| DIAMONON, ERNESTO | | ELK GROVE | 95758 | 12/10/1996 | |
| DINGLEY, GARY | | Elk Grove | 95624 | 3/25/1996 | |
| DORN, ROSS | | Fair Oaks | 95628 | 6/10/1996 | |
| DU PRIEST, DONALD | | Rancho Cordova | 95670 | 4/19/1996 | |
| EMERY, JACK | | Rancho Cordova | 95670 | 10/16/1996 | |
| EPSTEIN, ALAN | | Sacramento | 95822 | 6/1/1996 | |
| FEIL, KEVIN | | Sacramento | 95826 | 7/2/1996 | |
| FERRIS, JAYNE | | Sacramento | 95842 | 5/1/1996 | |
| FINN, MAURICE | | Carmichael | 95608 | 12/31/1996 | |
| FISHBEIN, STEVEN | | Sacramento | 95864 | 12/31/1996 | |
| FITE, CHARLES | | Fair Oaks | 95628 | 4/19/1996 | |
| FLYNN, STEVEN | | Sacramento | 95833 | | 7/25/1996 |
| FONG, EDWIN | | Sacramento | 95831 | 10/15/1996 | |
| FONG, ROGER | | Sacramento | 95831 | 12/16/1996 | |
| FOSTER, GEORGE | | Sacramento | 95821 | 4/22/1996 | |
| FOX, FRANK | | Sacramento | 95823 | | 4/25/1996 |
| FUKUSHIMA, ALAN | | Elk Grove | 95758 | 5/4/1996 | |
| FULTON, JOHN | | Folsom | 95630 | 7/2/1996 | |
| GAJEK, SEBASTIAN | | Sacramento | 95841 | 10/29/1996 | |
| GALITZ, ALAN | | Sacramento | 95816 | 7/21/1998 | 2/22/1996 |
| GATES, EDWARD, JR. | | Rio Linda | 95673 | 4/1/1996 | |
| GIBBS, DEBRA | | Antelope | 95843 | 8/15/1996 | |
| GIBSON, CECIL | | Citrus Heights | 95621 | 11/27/1996 | |
| GIVENS, KEVIN | | Sacramento | 95831 | 4/29/1996 | |
| GIVENS, ROOSEVELT | | Sacramento | 95827 | 6/16/1996 | |
| GLASS, MAYNARD | | Sacramento | 95819 | 9/13/1996 | |
| GOLDTHORPE, RICHARD | | Citrus Heights | 95610 | 8/22/1996 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| GOODALE, LARRY | | Sacramento | 95822 | 6/25/1996 | 2/22/1996 |
| GOODWIN, JAMES | | Folsom | 95630 | 4/7/1996 | |
| GORMLEY, JOHN | | Sacramento | 95814 | 2/28/1996 | |
| GORTON, DAVID | | Sacramento | 95864 | 12/8/1996 | |
| GOULD, GEORGE | | Rancho Murieta | 95683 | 10/21/1996 | |
| GRAY, TODD | | Fair Oaks | 95628 | 9/6/1996 | 5/4/1990 |
| GREY, JAMES | | Carmichael | 95608 | 7/30/1996 | |
| GRIFFIN, JOHNNY | | Gold River | 95670 | 4/28/1996 | |
| GUNTHER, JEFFERY | | Carmichael | 95608 | 2/5/1996 | |
| GURNABY, SCOTT | | - | | 10/15/1996 | |
| GURY, RICHARD | | Sacramento | 95822 | | 2/22/1996 |
| HAKE, KENNETH | | | --- | 2/7/1996 | |
| HALL, ALBERT | | | | 8/18/1996 | |
| HALL, SANDRA | | Sacramento | 95820 | 6/16/1996 | |
| HALVORSEN, PATRICK | | Sacramento | 95818 | 6/12/1996 | |
| HAMMON, CECIL | | Sacramento | 95831 | 1/5/1996 | |
| HANSEN, DAVID | | Carmichael | 95608 | | 4/25/1996 |
| HATFIELD, DOMINIC | | Sacramento | 95823 | 7/16/1996 | |
| HEDUM, KYLE | | Elk Grove | 95758 | 5/16/1996 | |
| HEE, FREDRIC | | Citrus Heights | 95621 | 12/31/1996 | |
| HENDRICKSON, ROGER | | Rancho Cordova | 95670 | 1/30/1996 | |
| HENRY, TODD | | | --- | 10/7/1996 | |
| HERRERA, GREGORY | | Carmichael | 95608 | 6/6/1996 | 1/27/1995 |
| HINES, JOHN | | | | 10/30/1996 | |
| HINES, JOHN | | | | 11/16/1996 | |
| HOERTSCH, KYLE | | Sacramento | 95826 | 10/23/1996 | |
| HOFFMAN, MICHELLE | | Carmichael | 95608 | 10/15/1996 | |
| HONG, STANLEY | | | - - | 4/19/1996 | |

GORSKI - DUPLICATE - NOT A DUPLICATE

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| HOPKINS, THOMAS | | Sacramento | 95816 | 6/14/1996 | |
| HORGAN, MICHAEL | | Sacramento | 95841 | 11/13/1996 | |
| HOWTON, DONALD | Y | Sacramento | 95826 | 10/16/1996 | |
| HUBBARD, ANNE | | Fair Oaks | 95628 | 8/27/1996 | 2/24/1993 |
| HUBBARD, ROGER | | Fair Oaks | 95628 | 7/29/1996 | 2/24/1993 |
| HUNTER, RICHARD | | Sacramento | 95693 | 12/30/1996 | 6/6/1994 |
| IKEMOTO, ATSUSHI | | Sacramento | 95831 | | 11/5/1996 |
| INIGUEZ, JOHN | | Sacramento | 95823 | 1/12/1996 | |
| IRWIN, ALLAN | | Carmichael | 95608 | | 4/25/1996 |
| IRWIN, BRANDEN | | HERALD | 95827 | 11/15/1996 | |
| IUELE, MICHAEL | | Sacramento | 95831 | 12/31/1996 | |
| JACKSON, JOHN | | | | 8/15/1996 | |
| JACKSON, ROBERT | | Fair Oaks | 95628 | 8/26/1996 | |
| JEFFERSON, ERIC | | Sacramento | 95828 | | 11/5/1996 |
| JENNINGS, SAM | | Sacramento | 95818 | 4/19/1996 | 2/8/1995 |
| JOE, DONALD | | Sacramento | 95831 | 4/26/1996 | |
| JOE, MICHELLE | | Sacramento | 95831 | 4/26/1996 | |
| JOHNSON, BIRK | | Citrus Heights | 95621 | 3/17/1993 | 11/5/1996 |
| JOHNSON, WAYNE | | Sacramento | 95823 | 9/2/1996 | |
| JONES, NEAL | | Fair Oaks | 95628 | | 2/22/1996 |
| JORGENS, KEVIN | | Antelope | [illegible] | 4/29/1996 | |
| KANNADA, ROY | | Orangevale | 95662 | 11/27/1996 | |
| KAY, BRYAN | | | [illegible] | 10/25/1996 | |
| KAY, JAMES | | Carmichael | 95608 | 7/11/1996 | 12/17/1991 |
| KECK, NICHOLAS | | Fair Oaks | 95628 | 5/8/1996 | |
| KEILLOR, TRACIE | | Sacramento | 95823 | 4/9/1996 | |
| KELLER, WILLIAM | | Sacramento | 95864 | 1/5/1996 | |
| KELLY, PATRICK | | Sacramento | 95819 | 5/31/1996 | 11/1/1994 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01580

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| KHANG, LEE | | Sacramento | 95824 | | 7/25/1996 |
| KIMBLE, THOMAS | | Fair Oaks | 95628 | 9/20/1996 | |
| KING, EMORY | | Carmichael | 95608 | 8/24/1996 | |
| KINSER, LARRY | | Sacramento | 95621 | 7/2/1996 | |
| KIRKLAND, WILLIAM | | Wilton | 95693 | 11/3/1996 | |
| KOEWLER, MICHAEL | | Sacramento | 95864 | 6/5/1996 | |
| KOREAN, JOHN | | Sacramento | 95841 | 8/16/1996 | |
| KWONG, BILL | | Sacramento | 95822 | 9/10/1996 | |
| LABABEDY, MATT | | Sacramento | 95831 | 4/30/1996 | 7/17/1995 |
| LACHAPELLE, JOAN | | Elk Grove | 95624 | 3/13/1996 | |
| LAL, JASWINDER | | Orangevale | 95662 | | 11/5/1996 |
| LANG, CHERYL | | | | 7/19/1996 | |
| LANSING, KELLY | | Sacramento | 95864 | | 4/25/1996 |
| LAUN, WALTER | | Orangevale | 95662 | | 2/22/1996 |
| LEAFE, GREGORY | | Sacramento | 95823 | 2/17/1996 | 4/26/2006 |
| LEE, BING | | Sacramento | 95831 | 4/12/1996 | |
| LEE, CHRISTOPHER | | Walnut Grove | 95690 | 7/29/1996 | |
| LEITCH, EDWARD | | Elk Grove | 95624 | 6/29/1996 | |
| LESSMAN, ROBERT | | | | 2/23/1996 | |
| LEUNG, STACEY | | Sacramento | 95814 | 4/23/1996 | |
| LEVINE, ADAM | | Orangevale | 95662 | 11/20/1996 | 7/22/1998 |
| LEWIS, G. | | Elk Grove | 95758 | 9/13/1996 | |
| LEWIS, WESLEY | | Sacramento | 95842 | 4/2/1999 | 11/5/1996 |
| LIESKE, RICHARD | | Rancho Cordova | 95670 | | 7/25/1996 |
| LO, CLIFFORD | | Sacramento | 95825 | 1/11/1996 | |
| LONG, JERRY | | Fair Oaks | 95628 | 5/5/1996 | |
| LOPEZ, HAROLD | | Wilton | 95693 | 3/12/1996 | |
| LORBEER, ROBERT | | ---- | | 3/23/1996 | |

CONFIDENTIAL INFORMATION

COPY - SKI - CONFIDENTIAL - DUPLICATE

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| LOUIE, TERRY | | Sacramento | 95831 | 5/20/1996 | |
| LUIZ, DONALD | | Sacramento | 95842 | | 11/5/1996 |
| LUTZ, KELLY | | Elk Grove | 95758 | 11/13/1996 | |
| LYNN, THOMAS | | Antelope | 95843 | 10/15/1996 | |
| LYONS, RICHARD | | Sacramento | 95818 | 7/31/1996 | |
| MADDUX, ANTHONY | | Elk Grove | 95624 | 10/31/1996 | |
| MADISON, CHESTER | | Sacramento | 95828 | 6/14/1996 | |
| MAGUIRE, JOSEPH | | Sacramento | 95831 | 4/21/1996 | |
| MAHLE, CLARENCE | | Sacramento | 95821 | 1/1/1997 | 4/25/1996 |
| MAHON, DANIEL | | | | 2/25/1996 | |
| MAHONEY, LARRY | | Sacramento | 95628 | 4/10/1996 | 9/17/1997 |
| MANNING, JASON | | Sacramento | 95831 | 3/11/1996 | |
| MARK, DAROLD | | Sacramento | 95831 | 6/18/1997 | 7/25/1996 |
| MARK, JAMES | | Sacramento | 95825 | 9/13/1996 | |
| MARK, KEVIN | | Sacramento | 95831 | 5/14/2001 | 7/25/1996 |
| MARTIN, ROBERT | | Sacramento | 95831 | 10/24/1996 | |
| MARTINEZ, RICKEY | | Sacramento | 95814 | 10/24/1996 | |
| MARTINO, BERNARD | | Sacramento | 95828 | 2/9/1996 | |
| MASTAGNI, DAVID | | Carmichael | 95608 | 12/30/1996 | |
| MATHIAS, SHANE | | Sacramento | 95817 | 12/10/1996 | |
| MATT, TY | | Sacramento | 95823 | | 7/25/1996 |
| MAUSER, WILLIAM | | Rio Linda | 95673 | 12/15/1996 | |
| MAYBERRY, RICHARD | | Sacramento | 95823 | 12/6/1996 | |
| MCCARTNEY, JONATHON | | Sacramento | 95819 | 8/12/1996 | |
| MCCARTY, BARBARA | | Sacramento | 95820 | 12/9/1996 | 5/28/1998 |
| MCCARTY, BRADFORD | | Sacramento | 95820 | 12/15/1996 | 8/18/1992 |
| MCCLURE, DEBRA | | Sacramento | 95831 | 12/31/1996 | |
| MCCRYSTLE, MICHAEL | | | | 10/7/1996 | |

CONFIDENTIAL INFORMATION

ONLY DUPLICATE

| Name | Street | City | Zip | Signed | Denied |
|---|---|---|---|---|---|
| MEINZER, JAN | | Sacramento | 95864 | 5/8/1996 | 2/23/1994 |
| MILLER, CALVIN | | Sacramento | 95823 | 11/27/1996 | |
| MILLER, DIANE | | Folsom | 95630 | 11/6/1996 | |
| MILLER, GARY | | | | 4/6/1996 | |
| MILLER, JOHN | | Orangevale | 95662 | 12/31/1996 | |
| MILLER, KEVIN | | Citrus Heights | 95621 | 12/6/1996 | |
| MILLER, RAY | | Carmichael | 95608 | 9/30/1996 | |
| MIRELES, MIKE | | Gold River | 95670 | 10/15/1996 | |
| MITCHELL, JOHN | | | | 11/7/1996 | |
| MOHAMED, AHMED | | Carmichael | 95608 | 2/10/1996 | |
| MONTOYA, CHRISTOPHER | | Sacramento | 95838 | | 11/5/1996 |
| MOORE, GEORGE | | | | 9/30/1996 | |
| MORRISSEY, DANIEL | | | | 7/19/1996 | |
| MUKAI, DOUGLAS | | Sacramento | 95822 | 10/7/1996 | |
| MULJAT, TONY | | Sacramento | 95831 | 4/30/1996 | |
| MUMM, RODERICK | | Sacramento | 95826 | 4/10/1996 | 9/17/1997 |
| MYERS, WILLIAM | | Sacramento | 95822 | 9/6/1996 | |
| NEVES, DUARTE | | SACRAMENTO | 95823 | 3/8/1996 | |
| NEVINS, JOHN | | Citrus Heights | 95621 | 8/15/1996 | |
| NEWBY, JOHN | | Sacramento | 95816 | 6/21/1996 | |
| NGUYEN, TUAN | | Sacramento | 95823 | | 4/25/1996 |
| NICHOLS, JAMES | | Sacramento | 95826 | 6/1/1996 | |
| NIETHAMMER, WILLIAM | | Sacramento | 95819 | 2/23/1996 | |
| OCHOA, CRUZ | | Sacramento | 95838 | | 11/5/1996 |
| O'MALEY, THOMAS | | | | 10/7/1996 | |
| PADILLA, GREG | | Sacramento | 95841 | 12/30/1996 | |
| PAGE, ERNEST | | Carmichael | 95608 | 12/30/1996 | |
| PAGE, STEVEN | | Sacramento | 95864 | 3/8/1996 | |

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| PARHAM, DENNIS | | Antelope | 95843 | | 4/25/1996 |
| PARKER, BONNIE | | Citrus Heights | 95621 | 1/19/1996 | |
| PEMBER, SEAN | | Citrus Heights | 95610 | 11/12/1996 | |
| PERETTI, TONY | | Sacramento | 95820 | 11/12/1996 | |
| PETERSEN, MATTHEW | | Sacramento | 95831 | 10/15/1996 | |
| PETERSEN, WILLIAM | | Sacramento | 95823 | 11/13/1996 | |
| PETERSON, JANIS | | Carmichael | 95608 | 6/28/1996 | |
| PETERSON, RODNEY | | Elk Grove | 95824 | 3/11/1996 | |
| PETREE, GLEN, JR. | | Sacramento | 95826 | 10/15/1996 | |
| PEZONE, JOHN | | Sacramento | 95822 | 6/1/1996 | |
| PHILLIPS, JAMES | | | | 11/12/1996 | |
| PICK, JASON | | Folsom | 95630 | 10/12/1996 | |
| POAGE, ROBERT | | | | 11/30/1996 | |
| PORTA, LOUIS, JR. | | Sacramento | 95821 | 7/29/1996 | |
| POSTLETHWAIT, DAVID | | Antelope | 95843 | | 7/25/1996 |
| POWERS, WILLIAM | | Carmichael | 95608 | 7/27/1996 | |
| PRATT, KEVIN | | Carmichael | 95608 | 10/25/1996 | |
| PREHODA, BRIAN | | | | 10/7/1996 | |
| PRICE, RICHARD | | Sacramento | | 11/17/1996 | |
| PRINCE, HERBERT | | | | 8/25/1996 | |
| PURVIS, JACOB | | Rancho Cordova | 95670 | 11/12/1996 | |
| RALSTON, MICHAEL | | Sacramento | 95821 | 6/10/1996 | |
| RAMIL, BRIAN | | Sacramento | 95815 | | 2/22/1996 |
| RAUP, ROBERT | | | | 6/4/1996 | |
| RAUSCHHUBER, BRIAN | | Folsom | 95630 | 10/4/1996 | |
| RAYSBROOK, CHARLES | | Carmichael | 95608 | | 2/22/1996 |
| REED, ROBERTA | | Sacramento | 95823 | 4/5/1996 | |
| RICCI, GARY | | Sacramento | 95821 | 7/24/1996 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| RICE, JAMES | | Rancho Cordova | 95670 | 5/8/1996 | |
| RISSE, GREG | | Rio Linda | 95673 | 3/7/1996 | |
| ROACH, DAVID | | Elk Grove | 95758 | 3/2/1996 | |
| ROBINSON, JOSEPH | | North Highlands | 95660 | 10/31/1996 | |
| ROBINSON, SEAN | | Elk Grove | 95658 | 9/6/1996 | |
| ROE, MILO | | Sacramento | 95608 | 12/30/1996 | |
| ROETS, EARL | | Rio Linda | 95673 | 6/9/1996 | |
| ROGERS, JAY | | - | | 3/15/1996 | |
| ROGERS, JOHN | | Sacramento | 95833 | 6/1/1996 | |
| ROLLINS, CURTIS | | Sacramento | 95819 | 7/10/1996 | |
| ROMERO, GEORGE | LE | Gold River | 95670 | 10/12/1996 | 5/29/1993 |
| ROSENBERG, SHERRILL | | Sacramento | 95826 | 4/20/1996 | |
| ROSSI, PETER | | Sacramento | 95820 | 12/31/1996 | |
| ROWELL, SPENCER | | Antelope | 95843 | 3/2/1996 | |
| RUDDICK, DONALD | | [illegible] | | 1/5/1996 | 10/18/1999 |
| RUTLEDGE, BRIAN | | Sacramento | 95826 | 4/29/1996 | |
| SABER, ROYA | | Folsom | 95630 | | 11/5/1996 |
| SAMPSON, GERALD | | Wilton | 95693 | 9/13/1996 | |
| SANDISON, JAMES | | Wilton | 95693 | 5/6/1995 | 11/13/1995 |
| SANTUCCI, BENJAMIN | | Citrus Heights | 95628 | 6/28/1996 | |
| SARAYDARIAN, TOROS | | Wilton | 95693 | 4/6/1996 | |
| SARKISIAN, HAIG | | Sacramento | 95819 | 9/20/1996 | |
| SAVAGE, WALTER, SR. | | [illegible] | | 10/26/1996 | |
| SCHAYLTZ, KERMIT | | Antelope | 95843 | 9/6/1996 | |
| SCHENCK, STEVEN | | Sacramento | 95825 | | 2/22/1996 |
| SCHERMAN, SOPHIA | | Elk Grove | 95624 | 3/1/1996 | 5/28/1998 |
| SCHICK, KIMBERLY | | North Highlands | 95660 | [illegible]/15/1996 | |
| SCHOEN, GERALD | | Sacramento | 95864 | | 7/25/1996 |

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| SCHUSTER, RUDOLF | | North Highlands | 95660 | 1/23/1996 | |
| SCOTT, NORVIL | | Sacramento | 95822 | 12/31/1996 | |
| SCOTT, ROBERT | | Fair Oaks | 95628 | | 2/22/1996 |
| SCWAYHZ, CLIFFORD | | Citrus Heights | 95621 | 10/17/1996 | |
| SHEPARD, RENARD | | Sacramento | 95818 | 8/17/1996 | |
| SHIMADA, ROBERT | | Sacramento | 95822 | 10/31/1996 | |
| SHIRASAGO, FRED | | Sacramento | 95831 | 1/14/1996 | |
| SHIRONAKA, TIMOTHY | | Sacramento | 95831 | 7/31/1996 | |
| SIEVING, MICHAEL | | Carmichael | 95608 | 4/26/1996 | 2/8/1995 |
| SIMMONS, JOHN | | Rancho Cordova | 95670 | 4/10/1996 | 9/17/1997 |
| SMALLS, TOMMY | | Sacramento | 95828 | 2/24/1996 | 8/29/1991 |
| SMELSER, THOMAS | | Citrus Heights | 95621 | 3/21/1996 | |
| SMITH, ALAN | | | | 6/1/1996 | |
| SMITH, JIMMY | | Sacramento | 95842 | 9/8/1996 | 2/24/1993 |
| SMITH, JOSEPH | | Sacramento | 95815 | 10/24/1996 | |
| SMITH, SEAN | | Citrus Heights | 95621 | | 4/25/1996 |
| SNYDER, CURTIS | | Sacramento | 95842 | 2/13/1996 | |
| SNYDER, ROBERT | | Rancho Cordova | 95670 | 6/16/1996 | |
| SOLOMON, JEFFREY | | Sacramento | 95826 | 6/24/1996 | |
| SPRAGUE, LINDA | | Sacramento | 95831 | 5/14/1996 | |
| SPRAGUE, RANDALL | | Sacramento | 95831 | 5/14/1996 | |
| SPURGIN, BILLY | | Sacramento | 95818 | 7/13/1996 | |
| STANFIELD, KIRK | | Folsom | 95630 | 6/17/1996 | 2/23/1994 |
| STAPLES, JAY | | Elk Grove | 95624 | 10/22/1996 | |
| STEELY, JOHN | | Sacramento | 95819 | 2/7/1996 | |
| STRANGE, CHRISTOPHER | | Citrus Heights | 95621 | 10/24/1996 | |
| SUNDQUIST, JOHN | | Sacramento | 95616 | 9/15/1996 | |
| SUTTON, JAMES | | Sacramento | 95828 | 6/12/1996 | |

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| SUTTON, ROBERT | | Sacramento | 95842 | 12/11/1996 | |
| SYDOW, JOHN | | Sacramento | 95831 | 10/15/1996 | |
| SYLVIA, GERALD | | Sacramento | 95822 | 12/8/1996 | 2/23/1994 |
| THIESSEN, TODD | | Rio Linda | 95673 | 4/26/1996 | |
| THOMPSON, ELIZABETH | | Sacramento | 95826 | 12/18/1996 | |
| THOMPSON, MICHAEL | | Rancho Murieta | 95683 | 12/8/1996 | |
| THOMPSON, PAUL | | Sacramento | 95826 | 12/18/1996 | |
| THOMPSON, RUSSELL | | Elk Grove | 95624 | 3/27/1996 | |
| THORNALLY, GEORGE | | Sacramento | 95814 | | 11/5/1996 |
| TOWNSEND, WILLIAM | | Sacramento | 95864 | 7/10/1996 | |
| TRAN, JOHN | | Sacramento | 95828 | 8/1/1996 | |
| TRIANI, KEVIN | | Carmichael | 95608 | | 4/25/1996 |
| TRUDEAU, ROBERT | | Sacramento | 95826 | 9/7/1996 | |
| TUCKER, KENNETH | DR. | Rancho Cordova | 95670 | 12/31/1996 | |
| UNDERWOOD, GABRIELE | | | | 9/6/1996 | |
| VANDERFORD, CARTER | | Sacramento | 95819 | 7/29/1996 | |
| VANDERFORD, GLEN | | Sacramento | 95819 | 7/29/1996 | |
| VARSHAWSKY, DAVID | | Sacramento | 95864 | 7/31/1996 | |
| VASOS, SPIRO | | Sacramento | 95822 | 2/5/1996 | |
| VERNON, JEFF | | Sacramento | 95819 | 10/23/1996 | |
| VICARI, PAUL | | Sacramento | [illegible] | 10/24/1996 | |
| VICK, DEALOUS | | Sacramento | 95814 | | 11/5/1996 |
| WAEGELL, BRIAN | | Elk Grove | 95624 | 6/1/1996 | 10/10/1998 |
| WALKER, JAMES | | Elk Grove | 95758 | [illegible]/1996 | 6/12/1989 |
| WARD, JACK | | Fair Oaks | 95628 | 8/25/1996 | |
| WATTLES, ELDON | | Sacramento | 95824 | 4/29/1996 | |
| WEIL, ROBERT | | | | 6/16/1996 | |
| WEIS, JOSEPH | [illegible] MAYWOOD WY | Sacramento | 95842 | 9/6/1996 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| WERNER, DONALD | | Rancho Cordova | 95670 | 12/31/1996 | 1/1/1930 |
| WHITE, DOUGLAS | | Rancho Cordova | 95670 | 10/16/1996 | |
| WHITE, ERIC | | Sacramento | 95831 | 10/15/1996 | |
| WHITE, ROBERT | | Elk Grove | 95758 | 6/13/1996 | |
| WHITED, WILLIAM | | | | 5/22/1996 | |
| WIGLEY, RONALD | | Sacramento | 95822 | | 7/25/1996 |
| WILCOX, RON | | Sacramento | 95864 | 10/19/1996 | |
| WILLIAMS, HERSCHEL | | Citrus Heights | 95621 | 4/28/1996 | |
| WILLIAMS, JOSEPH | | | | 1/26/1996 | |
| WILSON, KENNETH | | Sacramento | 95817 | 4/26/1996 | 2/8/1995 |
| WONG, CRAIG | | Sacramento | 95831 | 2/6/1996 | |
| WONG, DENNIS | | Sacramento | 95831 | 7/29/1996 | |
| WONG, SAMUEL | | Sacramento | 95814 | 7/16/1996 | |
| WONG, TUEN | | Elk Grove | 95758 | 4/26/1996 | |
| WOODARD, CARL | | Rancho Cordova | 95670 | | 2/22/1996 |
| WOODWORKER, WILLIAM | | Elk Grove | 95624 | 2/6/1996 | |
| WROTEN, JON | | Citrus Heights | 95610 | 7/31/1996 | |
| WYATT, WILLIAM | | Rancho Cordova | 95670 | | 2/22/1996 |
| XIONG, MICHAEL | | Sacramento | 95823 | 9/13/1996 | |
| YATES, ALBERT | | Sacramento | 95826 | 12/31/1996 | |
| YATES, JAMES | | Citrus Heights | 95610 | 6/6/1996 | |
| YEATES, VERN | | Orangevale | 95662 | 9/6/1996 | |
| YEE, KENNETH | | Sacramento | 95822 | 7/30/1996 | |
| YEE, RONALD | | Fair Oaks | 95628 | 12/9/1996 | |
| YEE, WARREN | | | | 2/25/1996 | |
| YELCHAK, RAYMOND | | | | 10/7/1996 | |
| Z'BERG, FRANK | | Sacramento | 95819 | 12/4/1996 | |
| ZEPS, ERIC | | Sacramento | 95823 | 5/1/1997 | 11/5/1996 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ZINN, ROWLAND | DR | Sacramento | 95864 | 7/29/1996 | |
| ZOMAT, JAN | | Sacramento | 95842 | | 4/25/1996 |
| ZUGER, ALFRED | | Herald | 95638 | | 2/22/1996 |
| ZUNIGA, VICTOR | 3 | Sacramento | 95817 | 12/9/1996 | |

CONFIDENTIAL - DO NOT DUPLICATE

GORSKI - DO NOT DUPLICATE

Twomey Exhibit "O"

D_01589