| Name | Street | | City | Zip | Issued | Denied |
|---|---|---|---|---|---|---|
| ADAMS, MARILYN | | RD | Elk Grove | 95758 | 1/25/1995 | |
| ADAMS, MICHELLE | | 1 | Carmichael | 95608 | 10/30/1995 | |
| ALBRIGHT, TIMOTHY | | | | | 10/16/1995 | |
| ALBY, DENNIS | | | Fair Oaks | 95628 | | 7/18/1995 |
| ALEXANDER, WILLIAM | | 212 | Citrus Heights | 95620 | 8/5/1995 | |
| ALLAN, ROBERT | | N | Elk Grove | 95624 | 6/12/1995 | 3/16/1995 |
| ALMQUIST, ERIC | | | Orangevale | 95662 | 4/14/1995 | |
| ALTEN, JOHN | | | North Highlands | 95660 | | 11/13/1995 |
| ANDERSON, WILLIAM | | | Sacramento | 95821 | 5/22/1996 | 1/27/1995 |
| ANDRADE, RONALD | | | Sacramento | 95818 | 6/16/1995 | |
| ANDREOZZI, ADRIEN | | | Sacramento | 95821 | 10/12/1995 | |
| ANDREWS, CATHERINE | | | Sacramento | 95835 | 5/8/1995 | |
| ANDRIOLA, ROGER | | | Sacramento | 95833 | 3/16/1995 | 11/1/1994 |
| AVILA, MICHAEL | | | Carmichael | 95860 | 7/21/1995 | |
| BARCKLAY, WILLIAM | | | | | 1/5/1995 | |
| BARKDULL, DOUGLAS | | | Sacramento | 95864 | 1/30/1995 | 12/28/1993 |
| BARTLETT, JOHN | | | Citrus Heights | 95621 | | 9/7/1995 |
| BAUER, HERMAN | | | Sacramento | 95823 | 9/20/1994 | 11/13/1995 |
| BENNETT, NORMAN | | | Sacramento | 95820 | 1/26/1995 | |
| BENTON, KEITH | | | Sacramento | 95821 | 11/27/1995 | |
| BERG, MIKE | | | Citrus Heights | 95610 | 1/24/1995 | |
| BERRY, BRUCE | | | Sacramento | 95841 | | 1/27/1995 |
| BETTENHAUSEN, ALBERT | | | Sacramento | 95841 | 10/16/1995 | 1/1/1930 |
| BIREN, LEON | | | Carmichael | 95608 | 1/21/1995 | |
| BLACK, BRIAN | | | Folsom | 95630 | 1/1/1995 | |
| BLACKWELL, JOHN | | | Citrus Heights | 95610 | 8/29/1995 | |

CONFIDENTIAL INFORMATION

D 01590

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| BOB, BRUCE | | Sacramento | 95864 | | 2/3/1995 |
| BOEHNKE, JAMES | | Sacramento | 95842 | 1/25/1995 | |
| BONNEY, ERIK | | Carmichael | 95608 | 9/28/1995 | |
| BOYD, KEITH | | Rancho Cordova | 95670 | 10/30/1995 | |
| BRADLEY, ELGIN | | Sacramento | 95831 | 10/25/1996 | 7/17/1995 |
| BRANNIGAN, GEORGE | | Sacramento | 95825 | 7/7/1995 | 12/22/1993 |
| BRANNON, DENNIS | | Antelope | 95843 | | 1/27/1995 |
| BRENNER, WAYNE | | Elk Grove | 95624 | | 11/13/1995 |
| BROWN, JAMES | | Sacramento | 95828 | 12/7/1995 | |
| BUCELLATO, STEPHEN | | Sacramento | 95826 | 9/20/1995 | |
| BURNS, DONALD | | Carmichael | 95608 | 8/12/1995 | |
| BURTON, JUDITH | | Elk Grove | 95624 | 12/26/1995 | |
| BUSHHORN, JAMES | | Fair Oaks | 95628 | 9/18/1994 | 11/13/1995 |
| CAIN, CLINTON | | Folsom | 95630 | 11/3/1995 | 5/22/1995 |
| CAMPBELL, MARK | | Fair Oaks | 95628 | 9/20/1995 | |
| CAMPOS, ROSA | | Sacramento | 95833 | | 3/16/1995 |
| CERRETO, ROSEANN | | Carmichael | 95608 | | 11/13/1995 |
| CHAMBERLAIN, GARY | | Sacramento | 95864 | 3/30/1995 | 5/28/1998 |
| CHISOM, ERROL | | Sacramento | 95831 | | 11/13/1995 |
| CHOW, SHARON | | Elk Grove | 95759 | | 3/16/1995 |
| CHOY, EDDIE | | Elk Grove | 95758 | | 3/16/1995 |
| CHOY, STANLEY | | Elk Grove | 95758 | | 3/16/1995 |
| CLARK, BRYON, JR. | | Sacramento | 95820 | 7/6/1995 | |
| CLARK, TIMOTHY | | Sacramento | 95819 | | 9/7/1995 |
| CLOTFELTER, LEONARD | | Citrus Heights | 95610 | | 7/17/1995 |
| CORNELISON, WANDA | | Folsom | 95630 | 3/13/1995 | |
| COULOMBE, MARK | | Carmichael | 95608 | 9/20/1995 | |
| CROWLEY, CHRISTOPHER | | Sacramento | 95670 | 4/22/1995 | 2/1/1990 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| CROWLEY, LORETTA | | Sacramento | 95831 | 1/5/1995 | |
| CUFFE, EDWARD | | Fair Oaks | 95628 | 10/4/1992 | 11/13/1995 |
| CURRIER, DONALD | | Sacramento | 95827 | 4/9/1995 | |
| DALTON, GEORGE | | Sacramento | 95823 | 6/23/1995 | |
| DAVIS, GEORGE | | Sacramento | 95833 | | 3/16/1995 |
| DE LATORRE, GREGORY | | Rancho Cordova | 95670 | 9/14/1996 | 7/17/1995 |
| DECUIR, MICHAEL | | Antelope | 95843 | 10/19/1995 | |
| DERRENGER, BRADIE | | | | 1/12/1995 | |
| DEWITT, LONNIE | | Sacramento | 95662 | | 9/7/1995 |
| DI PIETRO, CARMELO | | Sacramento | 95821 | | 3/16/1995 |
| DIAVATIS, TONY | | Fair Oaks | 95628 | | 11/13/1995 |
| DONELLI, DAN | | Sacramento | 95826 | 5/22/1995 | |
| DOUGHERTY, JAMES | | Orangevale | 95662 | 4/20/1995 | |
| DRAKE, DOUGLAS | | Sacramento | 95826 | 5/4/1995 | 2/8/1995 |
| DUFFY, DENNIS | | Sacramento | 95841 | 6/16/1995 | |
| DURRETT, JEFFREY | | Sacramento | 95823 | | 11/13/1995 |
| DYER, GERALD | | Sacramento | 95851 | 12/9/1995 | |
| ELLISON, BRIAN | | | | 3/15/1995 | |
| ENGLE, WILLIAM | | Elk Grove | 95624 | 9/16/1995 | |
| ENGLISH, PATRICIA | | Sacramento | 95825 | 11/15/1995 | |
| EVANS, RONNIE | 16 | Sacramento | | | 11/13/1995 |
| FEDOR, LEWIS | | Elk Grove | 95758 | 11/30/1995 | |
| FENNER, JOHN | | Sacramento | 95823 | | 11/13/1995 |
| FIELDS, PATRICIA | 16 | Carmichael | 95608 | | 1/27/1995 |
| FISCHLIN, THOMAS | | Elk Grove | 95624 | 28/1995 | |
| FLASHMAN, MICHAEL | | Sacramento | 95864 | 6/30/1995 | |
| FLEEGE, DAVID | | Carmichael | 95608 | 31/1995 | |
| FLEENER, EUGENE | | Sacramento | 95825 | 8/3/1995 | |

Twomey Exhibit "O"

D_01592

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| FORD, FAY | | Fair Oaks | 95628 | 4/14/1995 | |
| FOREMAN, DARYL | | Sacramento | 95864 | 10/27/1995 | |
| FORTNER, WILLIAM | | Sacramento | 95821 | | 9/7/1995 |
| FOX, RICHARD | | Sacramento | 95819 | | 1/13/1995 |
| FRINK, ROBERT | | Sacramento | 95816 | 5/18/1995 | |
| FULSTER, CHRIS, JR. | | Walnut Grove | 95690 | 8/3/1995 | |
| GALBRAITH, DAN | | Antelope | 95843 | | 1/27/1995 |
| GALGIANI, RUSSELL | | Sacramento | 95815 | | 1/27/1995 |
| GAUB, WADE | | Sacramento | 95828 | 12/13/1995 | |
| GEDSTEAD, STEVEN | | Orangevale | 95662 | 8/25/1995 | |
| GERGIANNAKIS, GEORGE | | Sacramento | 95829 | 5/5/1995 | |
| GILLES, JEFFREY | | Elk Grove | 95758 | 5/22/1995 | |
| GINSBURG, RUBIN | | Sacramento | 95864 | 2/3/1995 | |
| GOVEDICH, ROBERT | | Citrus Heights | 95621 | | 7/17/1995 |
| GRALIAN, BRIAN | | Sacramento | 95825 | 9/15/1995 | |
| GREGORY, LA TORRE | | Rancho Cordova | 95670 | | 7/17/1995 |
| GRINER, VIKI | | Citrus Heights | 95621 | 10/23/1995 | |
| GUTIERREZ, ALEX | | Carmichael | 95608 | 12/3/1995 | |
| HADDAD, YOUSEF | | Herald | 95638 | | 3/16/1995 |
| HAGY, JOHN | | Carmichael | 95608 | 3/3/1995 | |
| HALE, EDWARD | | Sacramento | 95828 | 12/15/1997 | 3/20/1995 |
| HALE, NOWDEN | | Sacramento | 95822 | | 3/16/1995 |
| HALMI, PETE | | Carmichael | 95608 | | 2/8/1995 |
| HARDEN, JAMES | | Sacramento | 95821 | 4/28/1995 | |
| HARDING, STEVEN | | North Highlands | 95660 | 1/13/1995 | |
| HARLAN, THOMAS | | Citrus Heights | 95621 | 5/22/1995 | |
| HART, NORVAL | | Sacramento | 95833 | | 11/13/1995 |
| HARTMAN, STEPHEN | | Sacramento | 95883 | | 7/17/1995 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01593

| Name | City | Zip | Date | Date |
|---|---|---|---|---|
| HELFRICH, EARL | Carmichael | 95608 | 9/20/1995 | |
| HENGEL, TODD | Sacramento | 95826 | 10/12/1995 | |
| HERRERA, GREGORY | Carmichael | 95608 | 6/6/1996 | 1/27/1995 |
| HINDS, LAWRENCE | Sacramento | 95820 | 9/14/1995 | |
| HIRANO, RICHARD | Sacramento | 95833 | | 11/13/1995 |
| HOLBROOK, DOUGLAS | Sacramento | 95818 | 9/6/1995 | |
| HOLLAWAY, HERBERT | Sacramento | 95823 | | 9/7/1995 |
| HUCKABY, DANIEL | Sacramento | 95827 | 6/22/1995 | |
| IAMES, WENDY | Sacramento | 95823 | 9/28/1995 | |
| INGALLS, STEVEN | Sacramento | 95828 | 12/8/1995 | |
| INGMAN, JAMES | North Highlands | 95660 | 10/30/1995 | 7/17/1995 |
| INGMAN, JASON | North Highlands | 95660 | 10/30/1995 | |
| JACOBSON, JEFFREY | North Highlands | 95660 | 4/27/1995 | |
| JAMES, ROBERT | Sacramento | 95833 | 10/31/1995 | 7/17/1995 |
| JENNINGS, SAM | Sacramento | 95818 | 4/19/1996 | 2/8/1995 |
| JENSEN, RAY | Elk Grove | 95624 | 1/24/1995 | |
| JOHNSON, EDWARD | Sacramento | 95822 | 6/16/1995 | |
| JONES, BARBARA | Sacramento | 95827 | | 3/16/1995 |
| KACER, RANDOLPH | Carmichael | 95608 | 6/16/1995 | |
| KATZ, HARVEY | Elk Grove | 95624 | 9/20/1995 | |
| KEENAN, WILLIAM | Carmichael | 95608 | 6/16/1995 | |
| KERRIN, JACK | Wilton | 95693 | | 1/27/1995 |
| KESHAVARZ, IRAJ (ROGER) | Folsom | 95630 | 1/24/1997 | 7/17/1995 |
| KEYS, FREDERICK | FAIR OAKS | 95610 | 5/11/1995 | |
| KIMURA, ALLEN | Sacramento | 95831 | 10/17/1995 | |
| KNOX, BASIL | Wilton | 95693 | 9/16/1995 | |
| KRUSE, KERMIT | Sacramento | 95834 | | 11/13/1995 |
| LABABEDY, MATT | Sacramento | 95831 | 4/30/1996 | 7/17/1995 |

Twomey Exhibit "O"

D_01594

| Name | Street | | City | Zip | Issued | Denied |
|------|--------|--|------|-----|--------|--------|
| LANDON, CLAUDE | | | Rancho Cordova | 95670 | 10/9/1995 | |
| LANDRY, DAVID | | R. | Gold River | 95670 | 11/20/1995 | |
| LANGLEY, MICHAEL | | | Carmichael | 95608 | | 11/13/1995 |
| LANIER, CHRIS | | | Sacramento | 95842 | | 11/13/1995 |
| LEANDER, MATTHEW | | | Sacramento | 95825 | 5/28/1995 | |
| LEE, DANNY | | DRIVE | Sacramento | 95864 | 12/28/1995 | |
| LEE, PATRICK | | ( | Sacramento | 95831 | | 3/16/1995 |
| LEON, DAVID | | | Carmichael | 95608 | 11/30/1995 | |
| LEONARD, ROBERT | | | Sacramento | 95815 | | 1/27/1995 |
| LEWIS, ALPHONSO | | | Sacramento | 95827 | 6/14/1995 | |
| LEWIS, ROLAND | | ., #3 | Sacramento | 95841 | 6/3/1999 | 7/22/1995 |
| LEWMAN, JOHN | | | Sacramento | 95816 | 9/14/1995 | |
| LEYVA, FRANK | | | Sacramento | 95841 | 4/28/1993 | 3/16/1995 |
| LEYVA, JIMENEZ | | | Sacramento | 96816 | 6/30/1995 | |
| LIGHT, JUNA | | | Wilton | 95893 | 4/3/1995 | |
| LIM, WILLIAM | | | Sacramento | 95822 | 6/16/1995 | |
| LISTER, SAM, JR. | | | | | 1/24/1995 | |
| LUBKIN, HUGH | | L. | Elk Grove | 95624 | 10/16/1995 | |
| LYONS, PERCY | | | Sacramento | 95842 | 10/16/1995 | |
| MAGNALENO, JOSHUA | | | Sacramento | 95826 | 9/20/1995 | |
| MARTINI, ERNEST | | | Sacramento | 95728 | 12/9/1995 | |
| MATSUMOTO, JERRY | | ., #330 | Sacramento | 95831 | | 11/13/1995 |
| MATSUMOTO, JOHN | | | Sacramento | 95822 | 3/25/1995 | |
| MCCULLOUGH, JEAN MARIE | | | Sacramento | 95818 | 8/7/1995 | |
| MCCUNE, WILLIAM | | | North Highlands | 95660 | | 3/16/1995 |
| MCFARLANE, DONALD | | | North Highlands | 95660 | | 5/16/1995 |
| MCKENZIE, MARK | | | Citrus Heights | 95621 | | 3/16/1995 |
| MCLEAN, GARY | | | Sacramento | 95827 | | 1/27/1995 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01595

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| MICHAELSON, SAMUEL | /Y | Sacramento | 95828 | | 7/17/1995 |
| MILLAR, GLENN | | Rancho Murieta | 95683 | 4/28/1995 | |
| MILLER, JOSEPH | | Sacramento | 95826 | 10/10/1995 | |
| MILLER, RONALD | | Folsom | 95630 | 10/24/1995 | |
| MITCHELL, DON | r. | Elk Grove | 95758 | 6/1/1995 | |
| MOHAMED, JOSEPH | | | | 3/30/1995 | |
| MOORE, DALE | | Sacramento | 95825 | 7/30/1995 | |
| MORGESTER, JAMES | | Sacramento | 95831 | | 7/17/1995 |
| MOROTTI, RICO | R. | Gold River | 95670 | 4/14/1995 | 9/17/1997 |
| MORROW, WILLIAM | | Sacramento | 95829 | 7/19/1995 | |
| MOSHER, WILLIAM | ) | Elk Grove | 95624 | 11/1/1995 | |
| MOSHER, WILLIAM | | Sloughhouse | 95683 | 11/1/1995 | |
| MULLEN, GARY | | | | 8/22/1995 | |
| MULLEN, THOMAS | | Sacramento | 95814 | | 5/23/1995 |
| MUZZI, CLIFFORD | | Sacramento | 95819 | 10/31/1995 | |
| NAKAMOTO, DENNIS | | Folsom | 95630 | 4/14/1997 | 1/27/1995 |
| NEARYTHALER, CHRISTINA | | Sacramento | 95821 | 9/20/1995 | |
| NELSON, MAYNARD | | | | 2/28/1995 | |
| NEWMAN, COREY | | Fair Oaks | 95628 | 9/28/1995 | |
| NOONE, PATRICK | | Rancho Cordova | 95670 | 5/17/1995 | 2/27/1995 |
| NUNES, GREGORY | | Citrus Heights | | 8/28/1995 | |
| NUNES, SHERAN | | Citrus Heights | 95610 | 8/28/1995 | |
| O'DAY, RICHARD | ₹ | Sacramento | 95832 | 8/29/1995 | |
| O'HALLORAN, GERARD | | Sacramento | 95833 | | 9/7/1995 |
| OMEGA, JEROME | | Elk Grove | 95758 | | 3/16/1995 |
| PADILLA, ALEJANDRO | | Sacramento | 95822 | 5/11/1995 | |
| PANCAKE, MATTHEW | | Sacramento | 95833 | 12/7/1995 | |
| PARKER, LLOYD | | Fair Oaks | 95628 | 9/13/1995 | 5/23/1995 |

Twomey Exhibit "O"    D_01596

| Name | Street | | City | Zip | Issued | Denied |
|------|--------|---|------|-----|--------|--------|
| PAULSEN, HANS PETER | | | Rancho Cordova | 95670 | 1/24/1995 | |
| PETERSON, GEORGE | | | | | 7/23/1995 | |
| PITZER, CYNTHIA | | | | | 5/24/1995 | |
| POMERSON, ROBERT | | | Orangevale | 95662 | 11/16/1995 | |
| POND, WILLIAM | | VY | Carmichael | 95608 | | 3/16/1995 |
| POOSER, HOLMES | | | Carmichael | 95608 | 4/28/1995 | |
| POSER, VERNON | | | Rancho Cordova | 95670 | | 1/27/1995 |
| QUINT, JEROME | | | Sacramento | 95842 | | 7/17/1995 |
| RASHER, DONALD | | | Antelope | 95643 | | 11/13/1995 |
| RASMUSSEN, CLINTON | | | North Highlands | 95660 | | 3/16/1995 |
| RAYWARD, HUGHES | | | Fair Oaks | 95628 | | 9/7/1995 |
| RENDA, FRANK | | | Citrus Heights | 95621 | 1/19/1995 | |
| RIENTI, DAVID | | | Sacramento | 95831 | | 2/23/1995 |
| RINELLI, KAREN | | | ELK GROVE | 95624 | 4/20/1995 | |
| ROSS, WALTER | | | Citrus Heights | 95621 | 6/18/1995 | |
| ROTH, LLOYD | | | Sacramento | 95826 | 8/25/1995 | |
| RUBENSTEIN, ANN | | | GRASS VALLE | 95945 | 8/21/1995 | |
| RUTLEDGE, DANIEL | | | Orangevale | 95662 | 5/18/1995 | |
| SANCHEZ, JOSEPH | | | Walnut Grove | 95690 | 4/14/1995 | |
| SANCHEZ, JOSEPH | | | Walnut Grove | 95690 | 4/14/1995 | |
| SANCHEZ, KELLY | | | Fair Oaks | | 7/19/1995 | |
| SANDERS, MICHAEL | | | Sacramento | 95821 | 10/23/2003 | 3/16/1995 |
| SANDISON, JAMES | | | Wilton | 95693 | 5/6/1996 | 11/13/1995 |
| SCAIFE, JAMES | | VY | Sacramento | 95823 | | 3/16/1995 |
| SCHUHR, LOUIS | | | Wilton | 95693 | 1/25/1995 | |
| SCHURMAN, DAVID | | 31 | North Highlands | 95660 | 3/13/1995 | |
| SCORDAKIS, PETER | | | | | 6/5/1995 | |
| SCOTT, BURCH | | | Sacramento | 95864 | 11/1/1995 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| SHAHDA, JAMES | | Sacramento | 95814 | 6/30/1995 | |
| SHEKARLAB, PARHAM | | Folsom | 95630 | | 11/13/1995 |
| SHINE, IVORY | | Elk Grove | 95758 | 3/15/1995 | |
| SHIPP, WILLIAM | | Sacramento | 95827 | 7/11/1995 | |
| SIEVING, MICHAEL | | Carmichael | 95608 | 4/26/1996 | 2/8/1995 |
| SIMS, SCOTT | | Antelope | 95843 | | 9/7/1995 |
| SMITH, DAVID | | | | 12/9/1995 | |
| SMITH, DUSTIN | | Fair Oaks | 95628 | 1/5/1995 | |
| SMITH, RAYLEEN | | Rancho Cordova | 95670 | 3/25/1995 | |
| SMITH, SUSAN | | Sacramento | 95821 | 3/18/1995 | |
| SODEN, CINDY | | Carmichael | 95608 | 1/25/1995 | |
| SQUIRES, JOHN | | Sacramento | 95831 | | 1/27/1995 |
| STANFIELD, GARY | | Sacramento | 95820 | 9/14/1995 | |
| STANLEY, STEVE | | Sacramento | 95842 | 3/23/1995 | 6/15/1992 |
| STOLLWERCK, GEORGE | | Sacramento | 95626 | 9/22/1995 | |
| SUTTER, RONALD | | Elk Grove | 95826 | 1/3/1995 | |
| SUTTON, KIMBERLEE | | Sacramento | 95838 | | 3/15/1995 |
| SWEIS, EDMON | | Carmichael | 95608 | 3/17/1995 | |
| TANSEY, ESTELLE | | Carmichael | 95608 | 6/19/1995 | |
| TAYLOR, STEVEN | | Fair Oaks | 95628 | 7/19/1995 | |
| TEMPLETON, BRIAN | | North Highlands | 95660 | 10/19/1995 | |
| THOMAS, SILAS | | North Highlands | 95660 | 6/10/1995 | 5/18/1992 |
| THOMPSON, ANDREW | | Sacramento | 95833 | 1/5/1995 | |
| THOMPSON, KENNETH | | Elk Grove | 95624 | | 11/13/1995 |
| THOMPSON, TROY | | Sacramento | 95833 | 11/30/1995 | |
| TREAT, DAVID | | Granite Bay | 95446 | 12/28/1995 | |
| TUCKER, JAMES | | Sacramento | 95828 | 11/6/12/1995 | 11/1/1994 |
| TURNER, SAMUEL | | Sacramento | 95823 | 11/20/1995 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"                                    D_01598

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| TURR, ANTHONY | | Sacramento | 95827 | 11/13/1995 | |
| UTLEY, KATHLEEN | | Sacramento | 95826 | 4/7/1995 | |
| VALDEZ, MICHELLE | | Sacramento | 95833 | | 9/7/1995 |
| VELIS, EDUARDO | | Sacramento | 95621 | 2/2/1995 | |
| VIGALLON, RANDOLPH | | Folsom | 95630 | 3/25/1995 | |
| VIRTS, CHARLES | | Sacramento | 95818 | 8/28/1995 | |
| WALES, JOSIE | | Fair Oaks | 95628 | 7/18/1995 | |
| WALKER, JEFFREY | | Citrus Heights | 95610 | 6/16/1995 | |
| WARREN, GEORGE | | Walnut Grove | 95690 | 1/1/1995 | |
| WARREN, JAMES | | Sacramento | 95816 | 2/23/1995. | |
| WARREN, KEVIN | | Sacramento | 95826 | 10/16/1995 | |
| WAVERS, HERMAN | | Citrus Heights | 95621 | 7/29/1995 | |
| WEINSTEIN, STEVEN | | Carmichael | 95608 | 3/21/1994 | 3/16/1995 |
| WEINSTOCK, STEVEN | | Sacramento | 95814 | 2/2/1995 | |
| WESSELS, STEVEN | | Sacramento | 95826 | 5/4/1995 | 1/27/1995 |
| WIGGINS, DONALD | | North Highlands | 95660 | 3/7/1995 | |
| WILSON, KENNETH | | Sacramento | 95817 | 4/26/1996 | 2/8/1995 |
| WRIGHT, STEVEN | | Citrus Heights | 95621 | 10/23/1995 | 1/30/2003 |
| WRIGHT, VICKI | | Sacramento | 95824 | 7/29/1995 | |
| YOST, WILLIAM | | Rancho Cordova | 95670 | 8/10/1995 | |
| YOUNG, JAMES | | Folsom | 95630 | | 9/21/1995 |
| ZIDEK, RICHARD | | Antelope | 95843 | | 3/16/1995 |
| ZUBER, BRIAN | | Sacramento | 95621 | 7/30/1995 | |

D_01599

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| ACIMOVIC, NED | | Sacramento | 95814 | | 8/17/1994 |
| ADAIR, STANLEY | | Sacramento | 95814 | 1/24/1994 | |
| ADAMS, BRYAN | | Sacramento | 95833 | 4/24/1994 | |
| AIROLA, VIRGIL | | Sacramento | 95864 | 9/8/1994 | |
| ALLPORT, WILLIAM | | Carmichael | 95608 | | 8/17/1994 |
| ANDERSON, JAMES | | Sacramento | 95818 | 11/21/1994 | |
| ANDRIOLA, ROGER | | Sacramento | 95823 | 3/16/1995 | 11/1/1994 |
| ARCHANGELO, LAWRENCE | | Sacramento | 95758 | 6/19/1994 | |
| AZVEDA, FRANK | | Elk Grove | 95624 | 1/5/1994 | |
| BAKER, KEVIN | | Sacramento | 95827 | | 2/23/1994 |
| BALALIS, EMANUEL | | Sacramento | 95864 | | 11/1/1994 |
| BARRY, GEORGE | | Carmichael | 95608 | 4/28/1994 | |
| BAUER, HERMAN | | Sacramento | 95823 | 9/20/1994 | 11/13/1995 |
| BELLACERA, ROBERT | | Sacramento | 95842 | 10/12/1994 | |
| BENNETT, CHRISTOPHER | | Sacramento | 95825 | 10/6/1994 | |
| BENSON, ROBERT | | Elk Grove | 95624 | 4/27/1994 | |
| BERRY, SEAN | | Elk Grove | 95758 | 12/1/1994 | |
| BETTS, JACK | | Wilton | 95693 | 2/24/1994 | |
| BOLTON, THOMAS | | Fair Oaks | 95628 | | 2/23/1994 |
| BOONE, JERJ | | Gold River | 95670 | | 2/23/1994 |
| BOYAJIAN, HARRY | | Carmichael | 95608 | 3/11/1994 | |
| BRADY, MICHAEL | | Rancho Murieta | 95683 | 11/18/1994 | |
| BROCK, STANLEY | | Carmichael | 95608 | 8/19/1994 | |
| BROWN, ANTHONY | | Citrus Heights | 95621 | | 11/1/1994 |
| BRYANT, DALE | | Sacramento | 95826 | | 11/1/1994 |
| BUSHHORN, JAMES | | Fair Oaks | 95628 | 9/18/1994 | 11/13/1995 |

D_01600

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| CALAVA, JOHN, JR. | | ELK GROVE | 95624 | 12/8/1994 | 2/2/1994 |
| CAMINITI, JOHN, JR. | | Citrus Heights | 95821 | 3/14/1994 | |
| CAMPBELL, EARL | | Carmichael | 95608 | 12/10/1994 | |
| CANARIS, JOHN | | Sacramento | 95821 | | 8/17/1994 |
| CARROLL, JOSEPH | | North Highlands | 95660 | 2/16/1994 | |
| CARVEIRO, MICHELLE | | Fair Oaks | 95628 | 8/3/1994 | |
| CASTRO, FRANK | | Elk Grove | 95824 | 3/3/1994 | |
| CAVANAGH, KEITH | | Sacramento | 95841 | | 8/17/1994 |
| CHANG, YUNG-CHENG | | Sacramento | 95831 | 9/6/1996 | 6/6/1994 |
| CHAPMAN, MARLO | | Elk Grove | 95758 | 5/28/1994 | |
| CLEMENS, CRISTY | | Sacramento | 95829 | 8/4/1994 | |
| CLEMENS, MICHAEL | | Sacramento | 95829 | 8/4/1994 | |
| COLLINS, TIMOTHY | | Sacramento | 95842 | 1/22/1994 | |
| COLOMBANI, LOUIE | | Rancho Cordova | 95670 | | 8/17/1994 |
| CONTE, RICHARD | | Sacramento | 95822 | 7/14/1994 | |
| COSTA, ROBERT | | Sacramento | 95824 | 11/27/1994 | |
| COWAN, DEAN | | Sacramento | 95821 | 12/5/1996 | 8/22/1994 |
| COWAN, IRVING | | Sacramento | 95823 | | 6/6/1994 |
| CRUMP, JAMES | | | | 10/27/1994 | |
| CUMMINGS, DIANA | | Citrus Heights | 95621 | | 2/23/1994 |
| CURRIE, JAMES, JR. | | Sacramento | 95834 | 10/23/1994 | 9/15/1992 |
| DELLINGER, ROBERT | | Sacramento | 95864 | 3/31/1994 | |
| DETTLING, DARRELL | | Sacramento | 95864 | 6/30/1994 | 12/22/1993 |
| DUNCAN, SCOT | | Sacramento | 95842 | | 2/23/1994 |
| DYER, GERALD | | Elk Grove | 95624 | 11/3/1994 | |
| EDMONDS, VICTOR | | Carmichael | 95608 | 11/27/1994 | |
| EDWARDS, GREGORY | | Carmichael | 95608 | 9/16/1994 | |
| EVANS, HUGH | | Sacramento | 95821 | 10/15/1994 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"    D_01601

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| FAULCONER, MARY | | Sacramento | 95827 | 11/4/1994 | |
| FAULCONER, RONALD | | Sacramento | 95827 | 1/31/1994 | |
| FERGUSON, JEFFREY | | Elk Grove | 95758 | | 2/23/1994 |
| FISCHER, RICHARD | | Fair Oaks | 95628 | 8/25/1994 | |
| FLORES, AARON | | Sacramento | 95833 | 10/5/1994 | |
| FONG, DERRICK | | Sacramento | 95831 | 8/5/1994 | |
| FRENCH, WILLIAM | | Sacramento | 95823 | | 9/28/1994 |
| FREUND, KEVIN | | Fair Oaks | 95628 | 11/21/1994 | |
| FRINK, PATRICK | | | | 2/24/2000 | 11/1/1994 |
| GARCIA, MICHAEL | | Sacramento | 95864 | 10/3/1994 | |
| GAUGHAN, GREGORY | | Fair Oaks | 95628 | 3/6/1994 | |
| GERGIANNAKIS, MANUAL | | Sacramento | 95829 | | 8/17/1994 |
| GILBERT, THOMAS | | Elk Grove | 95624 | 12/19/1994 | |
| GONSALVES, WYNN | | Sacramento | 95842 | 5/16/1994 | |
| GONZALES, JOHN | | Sacramento | 95823 | 3/21/1994 | |
| GRADY, JACK | | Rio Linda | 95673 | 1/24/1994 | |
| GRAHAM, DARWIN | | Sacramento | 95828 | 8/28/1994 | |
| GRAY, MATTHEW | | Citrus Heights | 95821 | 9/7/1994 | 5/13/1993 |
| GRECO, ANTHONY | | Sacramento | 95827 | | 11/1/1994 |
| GRIFFITH, ARTHUR | | Sacramento | 95823 | 7/22/1994 | |
| GUNTER, WILLIAM | | Sacramento | 95828 | | 11/1/1994 |
| HAMILTON, JOHN, II | | Elk Grove | 95624 | | 2/23/1994 |
| HARMON, RODNEY | | Sacramento | 95842 | 5/12/1994 | |
| HARSHBARGER, RAYMOND | | Sacramento | 95833 | 12/16/1994 | |
| HECK, STEPHEN | | Rancho Murieta | 95683 | 3/17/1994 | |
| HERMRECK, RONALD | | Wilton | 95693 | 5/21/1994 | |
| HICKMAN, HERBERT | | Rio Vista | 94571 | 8/25/1994 | |
| HOATSON, RONALD | | | | 4/30/1994 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01602

| Name | City | State | Filed | Page |
|---|---|---|---|---|
| HODGES, GARY | Sacramento | 95821 | 4/28/1994 | |
| HODGES, MICHAEL | Sacramento | 95842 | 8/1/1994 | |
| HOLLAND, LEE | Sacramento | 95817 | | 2/23/1994 |
| HOMER, U | Citrus Heights | 95610 | 8/3/1994 | |
| HONZAY, DAVID | Sacramento | 95818 | | 8/17/1994 |
| HOOD, CORRINE | Carmichael | 95608 | | 2/23/1994 |
| HOWARD, DAVID | Folsom | 95630 | 6/10/1994 | |
| HUDON, MARY | Sacramento | 95842 | 1/6/1994 | |
| HUNTER, JAMES | Sacramento | 95842 | 12/19/1994 | |
| HUNTER, RICHARD | Sacramento | 95693 | 12/30/1996 | 6/6/1994 |
| JACKSON, MATTHEW | Sacramento | 95820 | | 6/6/1994 |
| JEFFS, GALEN | Sacramento | 95842 | 5/4/1994 | |
| JOHNSON, RICHARD | Rancho Cordova | 95670 | 3/4/1994 | |
| JONES, MICHAEL | Sacramento | 95841 | | 6/6/1994 |
| JORDAN, JIMMY | Citrus Heights | 95610 | 5/3/1994 | |
| JOYCE, MELINDA | | | 4/14/1994 | |
| KANADA, WILLIAM | Sacramento | 95827 | 11/15/1994 | |
| KAVIANY, ALAN | Sacramento | 95821 | 7/16/1993 | 7/13/1994 |
| KELLY, PATRICK | Sacramento | 95819 | 5/31/1996 | 11/1/1994 |
| KELLY, PATRICK | Antelope | 95843 | 1/25/1998 | 11/1/1994 |
| KELSAY, DONNA | Sacramento | 95838 | | 8/17/1994 |
| KETCHERSIDE, RONALD | | | 10/17/1994 | |
| KETCHUM, JERROLD | Fair Oaks | 95628 | 12/2/1994 | |
| KIDANE, GETACHEW | Sacramento | 95758 | | 8/17/1994 |
| KNIGHT, DENNIS | Fair Oaks | 95628 | 3/3/1994 | |
| LARSEN, JAMES | North Highlands | 95660 | 9/22/1994 | |
| LEACH, ROBERT | Sacramento | 95822 | 11/16/1994 | |
| LEE, CHARLES | Carmichael | 95608 | | 11/1/1994 |

CONFIDENTIAL INFORMATION

D_01603

Twomey Exhibit "O"

| Name | Street | | City | Zip | Issued | Denied |
|---|---|---|---|---|---|---|
| LEE, LEONARD | | | Cirrus Heights | 95610 | | 2/23/1994 |
| LEE, THOMAS | | | Sacramento | 95838 | 1/17/1994 | |
| LENMARK, TERRY | | ILVD. | Gold River | 95670 | | 8/22/1994 |
| LINLEY, EVERETT | | | Orangevale | 95662 | 11/4/1994 | |
| LONG, DONALD | | | Galt | 95632 | | 11/1/1994 |
| LUEBBERMANN, JOHN | | WY | Sacramento | 95826 | 12/1/1994 | |
| LUNDBERG, CAROL | | | Sacramento | 95820 | | 9/9/1994 |
| LYONS, ALICE | | | Elk Grove | 95624 | 11/27/1994 | |
| MAGERS, FRANCIS | | | Sacramento | 95825 | 12/16/1994 | |
| MAINE, PHILLIP | | | Orangevale | 95662 | 2/13/1994 | |
| MALOOF, THOMAS | | | Sacramento | 95678 | 4/7/1994 | |
| MANGER, NICOLETTE | | | Cirrus Heights | 95610 | | 11/1/1994 |
| MANIKAS, JOHN | | | Sacramento | 95833 | 10/18/1994 | |
| MANOLAKAS, SAM | | | Rancho Cordova | 95864 | 7/14/1994 | |
| MARSHALL, ROBERT | | | Sacramento | 95864 | 10/24/1994 | |
| MARTIN, MICHAEL | | | Sacramento | 95818 | 4/8/1994 | |
| MARTINEZ, FRANK | | | Orangevale | 95662 | | 2/23/1994 |
| MASTAGNI, KATHLEEN | | | Carmichael | 95608 | 3/3/1994 | |
| MCCANN, TONY | | | Sacramento | 95818 | | 2/23/1994 |
| MCCLUSKEY, BYRON | | | | | 4/14/1994 | |
| MCCRACKEN, MATTHEW | | | Folsom | 95630 | 3/3/1994 | |
| MCDANIEL, WILLIAM | | ., #9 | Sacramento | 95817 | 5/27/1994 | |
| MCHALE, MICHAEL | | | | | 4/30/1994 | |
| MCKELLIPS, RICHARD | | | Sacramento | 95825 | 9/29/1994 | |
| MEAMBER, ERNEST | | | Sacramento | 95816 | | 2/23/1994 |
| MEINZER, JAN | | | Sacramento | 95864 | 5/8/1996 | 2/23/1994 |
| MELLOW, MICHAEL | | | Gold River | 95670 | | 2/23/1994 |
| MICHAELS, DANA | | | North Highlands | 95660 | 3/15/1994 | |

Twomey Exhibit "O"   D_01604

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| MITCHELL, KENNETH | | Sacramento | 95815 | 1/24/1994 | |
| MOHAMED, JOSEPH, SR. | | | | 3/15/1994 | |
| MOORE, BARBARA | | Sacramento | 95834 | 7/14/1994 | |
| MORENO, ROSE | | Sacramento | 95824 | 8/28/1994 | |
| MORGAN, WILLIAM | | Carmichael | 95608 | 12/16/1994 | |
| MORRIS, JOHN | | Carmichael | 95608 | 2/10/1994 | |
| MULLIN, RUSTY | | Sacramento | 95825 | | 11/1/1994 |
| MYERS, LORRAINE | | North Highlands | 95660 | | 2/23/1994 |
| NASCA, DAVID | | Sacramento | 95826 | 1/5/1994 | |
| NAYLOR, MARCIA | | Rio Linda | 95678 | 1/25/1994 | |
| NEWBY, LAWRENCE | | Sacramento | 95826 | 12/8/1994 | |
| OAKDEN, JAMES | | Sacramento | 95826 | | 6/6/1994 |
| O'KANE, TIMOTHY | | Fair Oaks | 95628 | 8/22/1994 | |
| O'QUINN, THOMAS | | Sacramento | 95842 | 8/3/1994 | |
| OTT, ELIZABETH | | Sacramento | 95821 | 8/20/1994 | |
| OTTER, DAVID | | Sacramento | 95864 | 6/22/1994 | |
| PADILLA, ANSELMO | | Sacramento | 95831 | 1/31/1994 | |
| PALMER, KRISTOPHER | | Carmichael | 95608 | 11/11/1994 | |
| PASTRONE, LUIGI | | Sacramento | 95826 | | 8/17/1994 |
| PERONA, JOHN | | Fair Oaks | 95628 | | 11/1/1994 |
| PHONG, WING | | Sacramento | 95822 | | 11/1/1994 |
| PIERCE, JAMES | | Sacramento | 95825 | 1/14/1994 | |
| PIERETTI, GUIDO | | Walnut Grove | 95690 | 9/6/1994 | |
| PIERSON, VERNON | | Rancho Murieta | 95683 | 8/3/1994 | |
| PINKSTON, DONALD | | North Highlands | 95660 | 1/10/1994 | |
| POOSER, ROBERT | | Sacramento | 95821 | 5/28/1994 | |
| PORTER, STEPHEN | | Fair Oaks | 95628 | 3/3/1994 | |
| PRATT, LARRY | | Sacramento | 95821 | 8/25/1994 | |

Twomey Exhibit "O"

D_01605

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| PUGH, ROBERT | | Sacramento | 95814 | 3/21/1994 | |
| RAINS, OMER | | Carmichael | 95608 | 8/3/1994 | |
| RAMIREZ, J | | Sacramento | 95827 | 1/24/1994 | |
| RAPTAKIS, JOHN | | Sacramento | 95828 | 3/13/1997 | 8/17/1994 |
| READNOUR, JAMES | | Citrus Heights | 95610 | 12/30/1994 | |
| RICCI, ALVIN | | Sacramento | 95821 | 11/28/1994 | |
| RICHARDSON, EUGENE | | Sacramento | 95864 | 4/14/1994 | |
| RICKARDS, MARY | | Rancho Murieta | 95683 | 4/8/1994 | |
| RUDROW, LELAND | | | | 2/14/1994 | |
| SALVATIERRA, J. | | Sacramento | 95842 | | 8/17/1994 |
| SCHAFER, DALE | | Rancho Murieta | 95826 | 4/8/1994 | |
| SCHIMANDLE, WILLIAM, II | | Elk Grove | 95624 | | 2/23/1994 |
| SCHMIEDEL, FRANKLIN III | 045 | Walnut Grove | 95690 | 12/18/1994 | |
| SCHMUNK, GREGORY | | Fair Oaks | 95628 | 7/23/1994 | |
| SCHNELL, WAYNE | | Sacramento | 95837 | 8/3/1994 | |
| SCIACCA, PHILLIP | | Orangevale | 95662 | 1/21/1999 | 11/1/1994 |
| SEIVERT, JOHN | | Sacramento | 95826 | | 11/1/1994 |
| SELLERS, STEPHEN | | Sacramento | 95819 | 5/24/1994 | |
| SILVA, STANLEY | | Carmichael | 95608 | 10/2/1994 | |
| SIMMONS, MICHAEL | | Orangevale | 95662 | 4/15/1994 | |
| SMITH, BOBBIE | | Sacramento | 95831 | | 6/6/1994 |
| SMITH, BRIAN | | Rancho Cordova | 95670 | 1/27/1994 | |
| SMOLICH, DAVID | | Antelope | 95843 | 11/11/1994 | |
| SOHRWEIDE, HAROLD | | Rancho Cordova | 95670 | | 8/17/1994 |
| SONNENFELT, FRANCIS | | Sacramento | 95815 | | 2/23/1994 |
| SOULE, NANCY | | Citrus Heights | 95610 | 8/26/1994 | |
| SOWERS, ROBERT | | Carmichael | 95608 | 4/14/1994 | |
| SPARKS, MICHAEL | | Sacramento | 95842 | | 2/23/1994 |

CONFIDENTIAL INFORMATION

D_01606

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| STAAB, DONALD | | Fair Oaks | 95628 | | 11/1/1994 |
| STANFIELD, KIRK | | Folsom | 95630 | 6/17/1996 | 2/23/1994 |
| STEVENS, BARBARA | | Sacramento | 95826 | | 6/6/1994 |
| STEWART, CHARLES | | Sacramento | 95815 | 4/21/1994 | |
| STEWART, ROSS | | Sacramento | 95842 | | 2/23/1994 |
| STRAW, MARK | | Fair Oaks | 95628 | 12/15/1994 | |
| SYLVIA, GERALD | | Sacramento | 95822 | 12/8/1996 | 2/23/1994 |
| TAKASUGI, SCOTT | | Carmichael | 95608 | 8/3/1994 | |
| TAYLOR, GINA | | Fair Oaks | 95628 | 5/28/1994 | |
| TENBROECK, DALE | | Elk Grove | 95758 | 4/8/1994 | |
| THOMPSEN, MARK | | Sacramento | 95842 | 5/19/1994 | 9/17/1991 |
| THOMPSON, STEVEN | | | | 3/29/1999 | 8/22/1994 |
| TINKENBERG, DOUGLAS | | Fair Oaks | 95628 | 3/4/1994 | |
| TOLLER, TERRY | | Sacramento | 95815 | | 6/6/1994 |
| TUCKER, JAMES | | Sacramento | 95828 | 6/12/1995 | 11/1/1994 |
| TUCKER, WILLIAM | | Sacramento | 95821 | 12/19/1994 | |
| TURNER, EDGAR | | Walnut Grove | 95690 | | 2/23/1994 |
| TURNER, JAMES | | Sacramento | 95831 | | 6/6/1994 |
| UHDE, LARRY | | Sacramento | 95822 | 10/15/1994 | |
| UPTON, BENJAMIN | | Elk Grove | 95628 | 7/11/1994 | |
| VANG, KOU | | Sacramento | 95822 | | 6/6/1994 |
| VENTIMIGLIA, THOMAS | | Sacramento | 95828 | 6/19/1994 | |
| VIERRA, JOYCE | | Sacramento | 95624 | | 2/23/1994 |
| VOJNOVIC, STJEPAN | | Fair Oaks | 95628 | | 2/23/1994 |
| VOTINO, RALPH | | Sacramento | 95826 | | 8/17/1994 |
| WEBB, BILL | | | | 12/19/1994 | |
| WEINSTEIN, STEVEN | | Carmichael | 95608 | 3/21/1994 | 3/16/1995 |
| WENIGER, WILLIAM | | Elk Grove | 95624 | 10/30/1994 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01607



| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| WESTERMAN, DAVID | | Citrus Heights | 95621 | | 2/23/1994 |
| WEYIKER, MATTHEW | | Fair Oaks | 95628 | | 6/6/1994 |
| WILLIAMS, JESSE | | Sacramento | 95821 | 12/30/1994 | |
| WILLIAMS, MARYANN | | Fair Oaks | 95628 | | 2/23/1994 |
| WISMAN, JANE | | Carmichael | 95608 | 12/16/1994 | |
| YOUNG, EARL | | Elk Grove | 95624 | 5/28/1994 | |

Monday, July 31, 2006

CONFIDENTIAL INFORMATION

Page 9 of 9

Twomey Exhibit "O"

D_01608

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| ABRATE, MARGARET | | Sacramento | 95821 | 4/28/1993 | |
| ALLARD, MARK | | Sacramento | 95821 | 3/25/1993 | |
| ALVARADO, RAYMOND | | Sacramento | 95842 | | 12/16/1993 |
| ANDERSON, HAROLD | | Sacramento | 95821 | 12/8/1993 | |
| ANNIGONI, ARMANDO | | Sacramento | 95864 | 12/9/1993 | |
| ARNOLD, HARRY,III | | Sacramento | 95822 | 5/27/1993 | |
| AROMANDO, CATHLEEN | | Elk Grove | 95758 | | 10/7/1993 |
| BACCHI, ALISA | | Elverta | 95656 | 2/19/1993 | |
| BAL, ADRIAN | | Fair Oaks | 95628 | 4/15/1993 | |
| BANKS, STEPHANIE | | Sacramento | 95814 | | 12/16/1993 |
| BARAGA, ITALO | | Folsom | 95630 | 11/4/1993 | |
| BARKDULL, DOUGLAS | | Sacramento | 95864 | 1/30/1995 | 12/28/1993 |
| BELL, DOUGLAS | | Sacramento | 95826 | 2/28/1993 | |
| BENETO, STEPHEN | | | | 8/28/1993 | |
| BENNETT, ROGER | | Sacramento | 95821 | 8/24/1993 | 12/8/1993 |
| BIONDI, ALVIN | | Sacramento | 95828 | | 1/20/1993 |
| BOKAN, WILLIAM | | Sacramento | 95831 | 12/10/1996 | 12/16/1993 |
| BOLSTER, WALTER | | Sacramento | 95829 | 12/30/1993 | |
| BRANDT, WILLIAM | | Sacramento | 95822 | | 12/22/1993 |
| BRANNIGAN, GEORGE | | Sacramento | 95825 | 7/7/1995 | 12/22/1993 |
| BRANT, EDWARD | | Rancho Cordova | 95670 | 3/17/1993 | |
| BRODOVSKY, ROBERT | | Sacramento | 95726 | 4/4/1993 | |
| BROPHY, ROY | | Fair Oaks | 95628 | 8/5/1993 | |
| BROWN, HAROLD | | Sacramento | 95827 | | 12/16/1993 |
| BURKES, TERRY | | SACRAMENTO | 95825 | 1/1/1993 | |
| BUSUTTIL, EDWARD | | | | 1/1/1993 | |

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| CAMACHO, GEORGE | | Sacramento | 95836 | 7/29/1993 | |
| CAREY, BONNIE | | Sacramento | 95833 | 1/27/1993 | |
| CARLISLE, RALPH | | Elk Grove | 95624 | | 2/24/1993 |
| CHANEY, STEVEN | | Elk Grove | 95831 | 6/2/1993 | |
| CHESTERMAN, RONALD | | Sacramento | 95820 | 8/12/1993 | |
| CIRILLO, EUGENE | | Rancho Cordova | 95670 | | 12/16/1993 |
| COLAFRANCESCO, JAMES | | Sacramento | 95820 | 7/22/1993 | |
| CONOVER, HELEN | | Sacramento | 95819 | 8/25/1993 | |
| COOK, DONALD | | | | 7/16/1993 | |
| CURLEY, BRIAN | | Sacramento | 95831 | 4/28/1993 | |
| DAGGER, JAMES | | Sacramento | 95826 | 4/8/1999 | 8/25/1993 |
| DALBEC, PATRICK | | Elverta | 95626 | 2/18/1993 | |
| DAVIS, SONDRA | | Galt | 95632 | 5/21/1993 | |
| DAVISON, HUGH | | Elverta | 95626 | 4/1/1993 | |
| DAY, IRENE | | Sacramento | 95834 | 9/15/1993 | |
| DETTLING, DARRELL | | Sacramento | 95864 | 6/30/1994 | 12/22/1993 |
| DORO, KEITH | | Rancho Cordova | 95742 | | 9/1/1993 |
| DOUGLAS, MARION | | Fair Oaks | 95628 | | 10/5/1993 |
| DOWNEY, DAVID | | Sacramento | 95829 | | 8/25/1993 |
| DURENBERGER, PAUL | | Shingle Springs | 95682 | 3/2/1993 | |
| EDGEMAN, STEVE | | North Highlands | 95660 | 3/25/1993 | |
| ENGELMAN, DONALD | | Sacramento | 95331 | 10/16/1993 | |
| EVICH, PHILIP | | Citrus Heights | 95610 | 7/29/1993 | |
| FERGUSON, MARY ANN | | Rancho Cordova | 95670 | 12/16/1993 | |
| FIDLER, HAROLD | | Rancho Cordova | 95670 | 4/28/1993 | |
| FINEGOLD, RAY | | Sacramento | 95854 | 8/24/1993 | |
| FLINT, FRED, SR | | Sacramento | 95824 | 8/26/1993 | |
| FRODGE, ELBRIDGE | | Sloughhouse | 95683 | | 12/22/1993 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01610

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| FRY, MARIANNE | | Rancho Murieta | 95683 | 4/8/1953 | |
| FULLER, ROBERT | | Elk Grove | 95624 | 1/1/1993 | |
| GOESCH, SANDRA | | Elk Grove | 95624 | 11/27/1993 | |
| GOMEZ, JAMES | | Sacramento | 95831 | 3/10/1993 | |
| GOSLIN, MARK | | North Highlands | 95660 | 1/7/1993 | |
| GRAY, MATTHEW | | Citrus Heights | 95821 | 9/7/1994 | 5/13/1993 |
| GRIGSBY, FRANK | | Rio Linda | 95673 | | 3/25/1993 |
| GRIGSBY, SUSAN | | Rio Linda | 95673 | | 3/25/1993 |
| GROSSMAN, ALLAN | | Sacramento | 95838 | 9/16/1993 | |
| GRUWELL, ROBERT | | Elk Grove | 95624 | 9/15/1993 | |
| GURNABY, JOSEPH | | Citrus Heights | 95610 | 3/24/1997 | 10/7/1993 |
| HALLDORSON, ROBERT | | Sacramento | 95821 | | 8/25/1993 |
| HATHAWAY, JOHN | | Sacramento | 95821 | 10/2/1993 | |
| HEINZMAN, LEWIS | | Elk Grove | 95758 | | 12/16/1993 |
| HILL, BOB | | Sacramento | 95821 | 6/24/1993 | |
| HINTZ, HAMILTON | | Wilton | 95693 | 5/21/1993 | |
| HOGGE, DEAN | | | | 12/4/1993 | |
| HOLLOMON, ISAAC | | Fair Oaks | 95628 | | 12/16/1993 |
| HOLMES, GLENN | | Sacramento | 95823 | 1/8/1993 | |
| HOLQUIN, CARLOS | | Citrus Heights | 95610 | 1/28/1993 | |
| HOOPER, JEFFREY | | Carmichael | 95608 | 7/23/1993 | |
| HOUSTON, GEORGE | | Orangevale | 95662 | 7/30/1993 | |
| HUBBARD, ANNE | | Fair Oaks | 95628 | 8/27/1996 | 2/24/1993 |
| HUBBARD, ROGER | | Fair Oaks | 95628 | 7/29/1996 | 2/24/1993 |
| HUFFORD, SCOTT | | Sacramento | 95838 | 7/22/1993 | |
| INOUYE, PETER | | Sacramento | 95818 | 1/11/1993 | 10/27/1992 |
| JAY, ROBERT | | Citrus Heights | 95610 | | 2/24/1993 |
| JOHNSON, BIRK | | Citrus Heights | 95621 | 3/17/1993 | 11/5/1996 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01611

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| JOHNSON, DARREL | | Sacramento | 95832 | 11/15/1993 | |
| JONES, MARCELLA | | Sacramento | 95824 | 7/20/1993 | |
| JONES, VICTOR | | Sacramento | 95842 | 11/24/1993 | |
| JORDAN, NANCY | | Elk Grove | 95758 | 7/27/1993 | |
| JOYCE, DENNIS | | | | 1/26/1993 | |
| KAVIANY, ALA | | Sacramento | 95821 | 2/16/1993 | 7/13/1994 |
| KERSHNER, DONNELLEY | | Citrus Heights | 95621 | 5/28/1993 | |
| KIRKLAND, KAREN | | Wilton | 95693 | 3/26/1993 | |
| KOHLER, RICHARD | | Citrus Heights | 95610 | 8/25/1993 | |
| KOLLER, MARJORIE | | Shingle Springs | 95682 | 3/2/1993 | |
| KREIDER, LOWELL | | Sacramento | 95842 | | 12/16/1993 |
| KRENZIN, MAURICE | | Carmichael | 95608 | | 12/16/1993 |
| LA BATE, VINCENT | | | | 5/20/1993 | |
| LARSEN, CARL, JR. | | Carmichael | 95608 | 4/28/1993 | |
| LARSEN, KLUANE | | Sacramento | 95842 | 5/22/1993 | |
| LARSEN, ROBERT | | Carmichael | 95608 | 11/27/1993 | |
| LEE, DAVID | | Fair Oaks | 95758 | | 3/25/1993 |
| LEE, LEROY | | Sacramento | 95842 | 8/26/1993 | |
| LEWIS, GARY | | Sacramento | 95831 | 12/28/1993 | |
| LEYVA, FRANK | | Sacramento | 95841 | 4/28/1993 | 3/16/1995 |
| LINN, DOUGLAS | | Sacramento | 95825 | | 10/5/1993 |
| LOOMIS, STEPHEN | | Fair Oaks | 95628 | 5/12/1993 | |
| LUKOSKIE, GEORGE | | | | 10/1/1993 | |
| LYMAN, MICHAEL | | Orangevale | 95662 | 12/19/1993 | |
| MANALOKAS, SAM | | Sacramento | 95864 | 2/28/1993 | |
| MASON, GEORGE, IV | | Sacramento | 95823 | 4/23/1993 | |
| MAY, ROBERT | | Sacramento | 95821 | 1/8/1993 | |
| MCCARRON, PAMELA | | Sacramento | 95828 | 7/14/1993 | |

CONFIDENTIAL INFORMATION

Monday, July 31, 2006

D_01612

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| MCCLURE, DOUGLAS | | Elk Grove | 95758 | 8/27/1993 | |
| MCELLIGOTT, JOSEPH | | Carmichael | 95608 | 1/24/1993 | |
| MERGER, MICHAEL | | Citrus Heights | 95610 | 2/4/1993 | |
| MERLING, ROY | | Carmichael | 95608 | | 2/24/1993 |
| MILLER, KEVIN | | Citrus Heights | 95621 | 8/8/1993 | |
| MOHAMED, SHIRLEY | | | | 7/3/1993 | |
| MOORE, SHERMAN | | Wilton | 95693 | 11/3/1993 | |
| MORSE, JAMES | | Citrus Heights | 95616 | 10/15/1993 | |
| MURPHY, STEVEN | | Sacramento | 95825 | 4/23/1993 | |
| NAYLOR, GEORGE | | Rio Linda | 95673 | 10/1/1993 | |
| NIELSEN, NIEL | | Sacramento | 95864 | 4/28/1993 | |
| O'NEAL, ERIC | | Sacramento | 95827 | 9/15/1993 | |
| PAULI, BARRY | | Citrus Heights | 95610 | 12/10/1993 | |
| POLHAMUS, EARL | | Sacramento | 95825 | 11/15/1993 | 1/1/1930 |
| PONDER, HAYDEN | | Sacramento | 95821 | 4/28/1993 | |
| PROCTOR, SANDRA | | Pleasant Grove | 95668 | 6/12/1993 | |
| RANEY, JAMES | | Carmichael | 95608 | 4/14/1993 | |
| REDMAN, LANCE | | Orangevale | 95662 | | 12/16/1993 |
| REDMAN, LEONARD (LEN) | | Fair Oaks | 95628 | | 12/16/1993 |
| REGAN, CRAIG | | Sacramento | 95814 | 5/21/1993 | |
| REIMERS, EVERETT | | Fair Oaks | 95628 | 12/3/1993 | |
| RICKETT, KENNETH | | Sacramento | 95828 | 3/2/1993 | |
| ROGERSON, MARK | | Walnut Grove | 95690 | 9/10/1993 | 7/28/1993 |
| ROMERO, GEORGE | E | Gold River | 95670 | 10/12/1996 | 5/29/1993 |
| RUSSELL, TIMOTHY | | Sacramento | 95827 | 12/10/1993 | |
| SAGER, THEODORE | | Sacramento | 95838 | 12/27/1993 | |
| SCARBOROUGH, ALTON SR. | | Carmichael | 95608 | 12/16/1992 | 12/22/1993 |
| SCHLAGETER, CHARLES | | Sacramento | 95822 | 3/17/1993 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"     D_01613

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| SCHMIDT, JAMES | | Sacramento | 95816 | | 12/22/1993 |
| SELLERS, JACK | | Sacramento | 95829 | 3/3/1993 | |
| SHIVELY, RUSSELL | | Folsom | 95630 | 9/15/1993 | 6/6/1992 |
| SILVER, TIMOTHY | | Sacramento | 95823 | | 3/25/1993 |
| SIMS, JAMES, SR | | Sacramento | 95817 | | 12/16/1993 |
| SMALLEY, MARK | | Carmichael | 95608 | 3/17/1993 | |
| SMITH, JIMMY | | Sacramento | 95842 | 9/8/1996 | 2/24/1993 |
| SMITH, STEPHEN | | Sacramento | 95864 | | 12/16/1993 |
| SOBIERAJSKI, THEODORE | | Sacramento | 95820 | 9/19/1993 | |
| STILLMAN, ERNEST | | Sacramento | 95828 | 1/26/1993 | |
| STURGIS, MARION | | Fair Oaks | 95628 | 12/19/1993 | |
| TEAFORD, EVERETT | | Carmichael | 95608 | 10/3/1993 | |
| TEETERS, JAMES | | Citrus Heights | 95610 | | 12/16/1993 |
| TELLIANO, STEVEN | | Carmichael | 95608 | | 12/22/1993 |
| THOMAS, CHRISTOPHER | | Sacramento | 95825 | 12/28/1993 | |
| TIRAPELLI, ALVIN | | Sacramento | 95835 | 8/25/1993 | |
| TRAUGHBER, DON | | | | 2/28/1993 | 12/18/2002 |
| USREY, WILLIAM | | North Highlands | 95660 | 5/28/1993 | |
| VIRGA, MARGARET | | Sacramento | 95831 | | 8/25/1993 |
| WARREN, JANETTE | | Orangevale | 95662 | | 12/22/1993 |
| WESTERBERG, DENNIS | | Rancho Murieta | 95683 | 1/14/1993 | |
| WILLIAMS, MICHAEL | | Rancho Cordova | 95670 | 2/6/1993 | |
| YANCY, MARK | | Sacramento | 95842 | | 12/16/1993 |
| ZAMIRI, HAMID | | Fair Oaks | 95628 | 12/30/1993 | |
| ZAMIRI, MOHAMMAD | | Fair Oaks | 95628 | 12/30/1993 | |
| ZULIM, TOMMY | | Sacramento | 95821 | 8/11/1993 | |

CONFIDENTIAL INFORMATION

D_01614

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| AGUILAR, ANDREW | | Sacramento | 95827 | 8/26/1992 | |
| APPEL, DAVID | | Sacramento | 95827 | 6/12/1992 | |
| BAILEY, SCOTT | | Folsom | 95630 | 6/18/1992 | |
| BAN, DONALD | | Galt | 95632 | 9/5/1991 | 9/15/1992 |
| BARBIERI, JOHN | | Wilton | 95693 | 5/21/1992 | |
| BARTA, ROBERT | | Carmichael | 95608 | 12/5/1992 | |
| BECKY, ELMER | | Sacramento | 95864 | 4/10/1992 | |
| BIES, THOMAS | | Folsom | 95630 | 4/22/1992 | |
| BLAKE, HARRY | | Folsom | 95630 | | 1/22/1992 |
| BONDE, WILLIAM | | Sacramento | 95828 | | 1/23/1992 |
| BOYLAN, RICHARD | | Sacramento | 95831 | | 3/17/1992 |
| BUDNIK, THEODORE | | Walnut Grove | 95690 | 9/30/1996 | 7/21/1992 |
| BUFKIN, CHARLIE | | Wilton | 95693 | 1/24/1992 | |
| BUFKIN, HARRY | | Wilton | 95693 | 1/24/1992 | 1/1/1930 |
| CAMPBELL, JACK | | Sacramento | 95828 | 12/2/1992 | |
| CARSON, CURTIS | | Galt | 95632 | 5/28/1992 | |
| CECIL, THOMAS | | Sacramento | 95864 | 9/15/1992 | |
| CLARK, JOHN | | Citrus Heights | 95610 | | 3/17/1992 |
| COMPEAN, CARLOS | | Sacramento | 95820 | 1/24/1992 | |
| CROOKS, MAURICA | | Sacramento | 95828 | 10/5/1992 | |
| CUFFE, EDWARD | | Fair Oaks | 95628 | 10/4/1992 | 11/13/1995 |
| CURRIE, JAMES, JR. | | Sacramento | 95831 | 10/25/1994 | 9/15/1992 |
| DAILEY, SHARI | | Sacramento | 95864 | 12/24/1992 | |
| DIXON, JAMES | | Sacramento | 95842 | 6/19/1992 | |
| DUCKETT, DAVID | | Elk Grove | 95758 | 4/28/1992 | |
| ELMER, RICHARD | | North Highlands | 95660 | 10/27/1992 | |

Twomey Exhibit "O"          D_01615

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| ENLOW, ALFRED | | Citrus Heights | 95621 | 2/6/1992 | |
| ESTER, THOMAS | | Sacramento | 95825 | | 1/22/1992 |
| FELDENHAUER, DANA | | Sacramento | 95822 | 10/31/1992 | |
| FRIESEN, SCOTT | | Citrus Heights | 95610 | | 1/22/1992 |
| GIBSON, CHRISTINA | | Sacramento | 95821 | 9/16/1992 | |
| GIBSON, CHRISTOPHER | | Carmichael | 95608 | 7/14/1992 | |
| GILBERT, WILLIAM | | Rancho Cordova | 95670 | 8/19/1992 | 5/28/1992 |
| GOSSETT, WILLIAM | | Sacramento | 95828 | | 4/20/1992 |
| GRIFFITH, RAYMOND | | Citrus Heights | 95821 | | 1/2/1992 |
| GRUENEBERG, KEITH | | Elk Grove | 95624 | 4/8/1992 | |
| HARRIMAN, CLIFF | | Citrus Heights | 95610 | 7/29/1992 | |
| HASKELL, CHARLES | | Sacramento | 95826 | 7/11/1990 | 1/22/1992 |
| HENRY, FRANCIS | | Sacramento | 95827 | 4/1/1992 | |
| HILLIARD, TED | | Sacramento | 95814 | | 3/17/1992 |
| HOLLAND, DANA | | Sacramento | 95819 | | 1/22/1992 |
| HOLMES, RICHARD | | | | 4/8/1992 | |
| INOUYE, PETER | | Sacramento | 95818 | 1/1/1993 | 10/27/1992 |
| JACOBS, WILLIAM | | North Highlands | 95660 | 10/31/1992 | |
| JONES, JAMES | | Carmichael | 95608 | | 4/4/1992 |
| KNOWLAND, FRANK | | Sacramento | 95824 | 10/31/1992 | |
| KNOX, DALLAS | | Sacramento | 95828 | 8/19/1992 | 6/24/1992 |
| KRACHER, JON | | Sacramento | 95828 | 10/17/1992 | |
| LAVACEK, GEORGE | | Carmichael | 95608 | 12/16/1992 | |
| LE DOUX, THOMAS | | Sacramento | 95842 | | 2/24/1992 |
| LEONARD, KENNETH | | Sacramento | 95825 | 3/24/1992 | |
| LIM, MARC | )A | Sacramento | 95818 | | 6/15/1992 |
| LINCOLN, LINDA | | Wilton | 95693 | | 1/23/1992 |
| LUHMANN, CLINTON | | Carmichael | 95608 | 7/25/1992 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01616

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| MANIGAULT, STEVEN | | Sacramento | 95828 | 1/17/1992 | |
| MARCHOMBSAR, LOUIE | | Sacramento | 95825 | | 5/18/1992 |
| MAYES, ORRLANDO | | Sacramento | 95842 | 12/17/1992 | |
| MCCARTY, BRADFORD | | Sacramento | 95820 | 12/15/1996 | 8/18/1992 |
| MCCOY, DELBERT | | Elk Grove | 95758 | 4/8/1992 | |
| MESSNER, MICHAEL | | Sacramento | 95827 | 3/5/1992 | |
| NAMES, ANNE | | Elverta | 95626 | | 12/15/1992 |
| NAMES, JOHN | | Elverta | 95626 | | 12/15/1992 |
| O'CONNELL, GEORGE | | Sacramento | 95814 | 2/21/1992 | |
| OGDEN, DAVID | | Wilton | 95693 | 11/17/1992 | |
| OLMSTEAD, JEFF | | Citrus Heights | 95610 | 3/27/1992 | |
| O'NEAL, CHARLES | | Carmichael | 95608 | | 1/23/1992 |
| OVERTON, WILLIAM | | Orangevale | 95662 | | 5/18/1992 |
| OYLER, LARRY | | Sacramento | 95608 | | 3/17/1992 |
| PARRIS, RICHARD | | Foresthill | 95631 | | 1/22/1992 |
| PEEK, E. | | Rancho Cordova | 95670 | | 5/18/1992 |
| PFLUM, ALICE | | Elk Grove | 95624 | | 1/22/1992 |
| ROVITO, ORIN | | Sacramento | 95823 | | 1/22/1992 |
| RUSSELL, DAVID | | Sacramento | 95826 | 12/29/1992 | |
| SAPP, WOODROW | | Sacramento | 95829 | 4/28/1992 | |
| SCARBOROUGH, ALTON SR. | | Carmichael | 95608 | 12/16/1992 | 12/22/1993 |
| SHAW, DAVID | | Gold River | 95670 | 5/12/1992 | |
| SHIVELY, RUSSELL | | Folsom | 95630 | 9/15/1993 | 6/6/1992 |
| SHORT, CHARLES | | Fair Oaks | 95628 | | 10/27/1992 |
| SINCLAIR, WILLIAM | | | | 10/13/1992 | |
| SMELSER, ROBERT | | Carmichael | 95608 | | 1/22/1992 |
| SPURGEON, RICCARDO | | Rancho Cordova | 95670 | 2/14/1992 | |
| STANLEY, STEVE | | Sacramento | 95842 | 3/23/1995 | 6/15/1992 |

Twomey Exhibit "O"

D_01617

| Name | City | Zip | | Date |
|---|---|---|---|---|
| STEVENS, MICHAEL | Citrus Heights | 95621 | | 1/23/1992 |
| TAYLOR, RALPH | Sacramento | 95842 | | 1/23/1992 |
| TAYSON, LESLIE | Sacramento | 95821 | | 2/24/1992 |
| THOMAS, SILAS | North Highlands | 95660 | 6/10/1995 | 5/18/1992 |
| THOMPSON, ERIC | Sacramento | 95827 | | 11/24/1992 |
| TRILIO, JOHN | North Highlands | 95660 | | 8/18/1992 |
| TRIOLO, JOHN | North Highlands | 95660 | 12/24/1992 | |
| VENTIMIGLIA, LORI | Sacramento | 95828 | 6/19/1992 | |
| WAREHAM, ROBERT | Elk Grove | 95758 | 2/5/1992 | |
| WEITNAUER, ANDREW | Sacramento | 95828 | 12/17/1992 | |
| WERLHOF, VICTOR | Sacramento | 95831 | 5/28/1992 | |
| WILLIAMS, ROBERT | North Highlands | 95660 | | 2/24/1992 |
| WOOD, JOHN | Carmichael | 95608 | | 2/24/1992 |



D_01618

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| AGARD, EARNESTO | | Sacramento | 95828 | | 2/14/1991 |
| ALBER, ROBERT | | Citrus Heights | 95610 | 1/17/1991 | |
| ALDINE, JOHN | | Sacramento | 95826 | | 6/8/1991 |
| ARTHUR, EUGENE | | Orangevale | 95662 | 3/25/1991 | |
| BAGGETTE, BARBARA | | Sacramento | 95864 | 3/21/1991 | |
| BALLINGER, JAMES | | Citrus Heights | 95621 | | 5/21/1991 |
| BAN, DONALD | | Galt | 95632 | 9/5/1991 | 9/15/1992 |
| BANCROFT, RICHARD | | Citrus Heights | 95610 | 11/27/1991 | |
| BANDLEY, BRET | | Sacramento | 95827 | 10/7/1991 | |
| BANDY, LEONARD | | Sacramento | 95827 | | 12/17/1991 |
| BAUTISTA, STEVE | | Sacramento | 95821 | | 4/13/1991 |
| BEAUCHAMP, CHARLES | | Sacramento | 95823 | | 2/14/1991 |
| BENJESTORF, GARY | | Sacramento | 96826 | 2/13/1991 | |
| BERRO, NEIL | | Sacramento | 95826 | | 1/16/1991 |
| BISCAHA, KAREN | | Fair Oaks | 95628 | 10/2/1991 | |
| BOYAJIAN, HARRY | | Citrus Heights | 95610 | | 4/13/1991 |
| BROWN, GERALD | | Sacramento | 95826 | 8/28/1991 | |
| BROWNING, THOMAS | | Sacramento | 95842 | | 6/19/1991 |
| CARLE, ERIC | | Sacramento | 95826 | | 6/18/1991 |
| CHAVOOR, SHERMAN | | Gold River | 95670 | 11/27/1991 | |
| CHRISTIE, JOHN | | Fair Oaks | 95628 | 1/4/1999 | 3/21/1991 |
| CLARK, CHARLES | | Citrus Heights | 95621 | | 4/13/1991 |
| COFFER, JESS, JR. | | Sacramento | 95842 | | 12/17/1991 |
| COLLINS, ROBERT | | Rancho Cordova | 95670 | | 2/14/1991 |
| COX, EDWARD | | Rancho Cordova | 95670 | | 10/15/1991 |
| COX, ROBERT | | Sacramento | 95826 | 11/27/1991 | |

Twomey Exhibit "O"

D_01619

| Name | City | Zip | Date | Date |
|---|---|---|---|---|
| CRAIG, RONDA | Sacramento | 95828 | 10/10/1991 | |
| DAVIS, DONALD | Sacramento | 95842 | 3/21/1991 | |
| DAVIS, RANDALL | Sacramento | 95842 | | 3/25/1991 |
| DAVIS, RICHARD | Carmichael | 95608 | | 11/25/1991 |
| DELP, TODD | Sacramento | 95825 | | 2/14/1991 |
| DEREUS, MURIEL | Carmichael | 95608 | 1/27/1991 | |
| DEVANEY, TIMOTHY | Sacramento | 95841 | | 3/20/1991 |
| DIAZ, BENJAMIN | Folsom | 95630 | 2/28/1991 | |
| DICKSON, WAYNE | Woodland | 95690 | | 5/25/1991 |
| DIXON, DOUGLAS | Fair Oaks | 95628 | | 5/28/1991 |
| DOUGLAS, TERRANCE | Rancho Cordova | 95670 | | 12/17/1991 |
| DRUMM, KLARA | Citrus Heights | 95610 | 3/21/1991 | |
| DRUMM, ROBERT | Sacramento | 95621 | 7/29/1991 | |
| DUNBAR, WILLIAM | Carmichael | 95608 | 5/21/1991 | |
| DUNLAP, JAMES | Sacramento | 95833 | | 6/18/1991 |
| ELLIOTT, JAMES | Carmichael | 95608 | 12/2/1991 | |
| ELMORE, DUANE | Elk Grove | 95758 | | 1/18/1991 |
| ENBERG, THOMAS | Sacramento | 95825 | | 4/14/1991 |
| ESTREM, HARLAN | Sacramento | 95820 | | 5/21/1991 |
| FINK, ROBERT | Orangevale | 95662 | | 5/21/1991 |
| FLEIG, SHAUN | Sacramento | 95821 | | 7/25/1991 |
| FOX, ALEX | Sacramento | 95842 | | 7/25/1991 |
| FRANK, STAN | Orangevale | 95662 | | 8/27/1991 |
| FRAZER, SCOTT | Citrus Heights | 95621 | | 7/3/1991 |
| GARCIA, DANNY | Elk Grove | 95624 | | 6/21/1991 |
| GARCIA, RHONDA | Carmichael | 95608 | | 7/3/1991 |
| GARCIA, TIMOTHY | Carmichael | 95608 | | 7/3/1991 |
| GARIBALDI, MERVIN | Sacramento | 95824 | 12/19/1991 | |

IDENTIAL INFORMATION

D_01620

Twomey Exhibit "O"

Case 2:03-cv-02682-MCE-KJM Document 161-8 Filed 11/22/07 Page 32 of 52

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| GARZONI, CHARLES | | Sacramento | 95826 | | 12/17/1991 |
| GILBERT, JOSEPH | | Rancho Cordova | 95670 | 1/24/1991 | |
| GIZICKI, KARL | | Sacramento | 95824 | 7/29/1991 | |
| GLASER, MICHAEL | | Sacramento | 95821 | 2/13/1991 | |
| GOODHALL, DANIEL | | Citrus Heights | 95610 | 3/21/1991 | |
| GOSSETT, GEORGE | | Fair Oaks | 95628 | | 5/21/1991 |
| GRAHAM, DAVID | | Sacramento | 95670 | 10/16/1991 | |
| GRAHAM, KIMALA | | Sacramento | 95826 | | 5/21/1991 |
| GRAVES, JIM | | North Highlands | 95660 | | 4/13/1991 |
| HACKARD, JACK | | Sacramento | 95864 | 1/17/1991 | |
| HAKARD, JACK | | Sacramento | 95864 | 1/17/1991 | |
| HAMMER, DAVID | | Rancho Cordova | 95670 | | 6/18/1991 |
| HAMMOND, KEVIN | | Carmichael | 95608 | | 3/21/1991 |
| HANKINS, JEFFERY | | Citrus Heights | 95621 | | 1/9/1991 |
| HARDESTY, RICHARD | | Elk Grove | 95624 | | 2/14/1991 |
| HARDWICK, SARAH | | North Highlands | 95660 | | 7/25/1991 |
| HERRERA, FRANK | | Sacramento | 95828 | | 11/25/1991 |
| HICKEY, ROBERT | | Sacramento | 95820 | | 10/15/1991 |
| HOFFMAN, EARL | | Sacramento | 95826 | | 6/13/1991 |
| HOMER, MARK | | Elk Grove | 95842 | | 2/14/1991 |
| HOUCK, CYNTHIA | | Citrus Heights | 95621 | | 5/21/1991 |
| HOWARD, MICHAEL, III | | Citrus Heights | 95610 | | 5/28/1991 |
| INGRAHAM, LANCE | | Sacramento | 95828 | 4/26/1991 | |
| JACKSON, BEVERLY | | Elverta | 95626 | | 1/16/1991 |
| JANES, KENNETH | | Sacramento | 95822 | | 1/9/1991 |
| JOHNSON, LEONARD | | North Highlands | 95660 | | 6/19/1991 |
| JONES, BRUCE | | Sacramento | 95826 | | 10/15/1991 |
| JONES, DEREK | | Sacramento | 95842 | | 2/14/1991 |

CONFIDENTIAL INFORMATION

D_01621

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| JULIAN, CHARLES | | Rancho Cordova | 95670 | | 10/15/1991 |
| KAGAN, IRVING | | Sacramento | 95822 | 11/27/1991 | |
| KAISER, HENRY, JR | | Rio Linda | 95673 | | 3/20/1991 |
| KALLWEITH, MANFRED | | Sacramento | 95864 | | 12/17/1991 |
| KAY, JAMES | | Carmichael | 95608 | 7/13/1996 | 12/17/1991 |
| KEUPING, STEVEN | | Sacramento | 95828 | | 5/28/1991 |
| KIDD, ROGER | | Carmichael | 95608 | | 2/14/1991 |
| KIELING, ROBERT | | Sacramento | 95864 | 3/21/1991 | |
| KILMINSTER, KAY | | Sacramento | 95826 | | 10/15/1991 |
| KLOEPFER, RONALD | | Fair Oaks | 95828 | 12/19/1991 | |
| LAFAUE, HEATHER | | Sacramento | 95823 | | 10/15/1991 |
| LAUFER, SARA | | Sacramento | 95825 | 8/3/1991 | |
| LEDIARD, ELEANOR | | Sacramento | 95819 | | 10/15/1991 |
| LINS, BONITA | | Sacramento | 95824 | | 4/18/1991 |
| LITTLE, JAMES | | Sacramento | 95841 | | 5/28/1991 |
| LOPEZ, JUAN, JR. | | Citrus Heights | 95610 | 8/13/1991 | |
| LOVEALL, JACK | | Roseville | 95678 | 10/8/1991 | |
| LUZANIA, ERNEST | | Carmichael | 95608 | 1/9/1991 | |
| MACKIE, WILLIAM | | Mather AFB | 95655 | 10/16/1991 | |
| MANIKAS, JOHN | | Sacramento | 95864 | 4/21/1991 | |
| MARTIN, MONA | | Galt | 95632 | | 7/25/1991 |
| MITCHELL, LUTHER | | Sacramento | 95828 | | 7/24/1991 |
| MITCHELL, SCOTT | | Carmichael | 95608 | | 6/21/1991 |
| MONKS, CECIL | | Sacramento | 95878 | | 7/24/1991 |
| MONTEPARA, MICHAEL | | Sacramento | 95814 | | 11/25/1991 |
| MOON, MATTHEW | | Sacramento | 95825 | | 7/17/1991 |
| MORIGUCHI, EUGENE | | Fair Oaks | 95628 | 6/16/1991 | |
| MORRISON, FRED | | Sacramento | 95814 | 2/27/1991 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01622

| Name | City | Zip | | |
|---|---|---|---|---|
| MOTT, CLIFFORD | Sacramento | 95821 | 1/16/1991 | |
| MULANEY, STEVEN | Sacramento | 95825 | | 5/28/1991 |
| MULALLEY, SUSAN | Sacramento | 95825 | | 5/28/1991 |
| MULHERN, TINA | North Highlands | 95660 | 4/15/1991 | |
| NANNINI, EDWARD | Sacramento | 95821 | 7/29/1991 | |
| NICCILI, WILLIAM | Citrus Heights | 95621 | | 10/15/1991 |
| NICHOLS, VERNON | Carmichael | 95608 | 10/17/1991 | |
| NORTHAM, LISA | North Highlands | 95660 | | 1/9/1991 |
| OLDHAM, STEPHEN | Sacramento | 95823 | | 7/30/1991 |
| OLSON, CARL | Rancho Cordova | 95670 | 9/6/1991 | |
| OLSON, MICHAEL | Citrus Heights | 95610 | 10/3/1990 | 10/14/1991 |
| OLSON, ROBERT | Sacramento | 95828 | | 8/27/1991 |
| OPICH, RICHARD | Orangevale | 95662 | 6/19/1991 | |
| OTTO, ROBERT | Sacramento | 95823 | | 4/13/1991 |
| PACE, CHERIE | North Highlands | 95660 | | 10/15/1991 |
| PAZO, RAPHAEL, JR. | Elk Grove | 95624 | | 8/26/1991 |
| PEFLEY, JACK | Orangevale | 95662 | 2/13/1991 | |
| PERRIN, HARRY SR | Sacramento | 95831 | | 1/19/1991 |
| POWELL, GLENN | | | 11/27/1991 | |
| QUINTANA, GENE | Carmichael | 95608 | | 1/16/1991 |
| QUINTRALL, JOHN | Sacramento | 95842 | 1/1/1991 | |
| ROMARY, DENNIS | Citrus Heights | 95610 | 1/1/1991 | |
| RULLESTAD, STEVEN | Sacramento | 95842 | | 4/13/1991 |
| RUSCHE, DENNIS | Sacramento | 95827 | | 7/23/1991 |
| SAMPLES, JAMES | Rio Linda | 95673 | 4/18/1991 | |
| SAMPSON, PAMELA | Sacramento | 95821 | 3/23/1990 | 4/20/1991 |
| SIMMONS, JOHN | Sacramento | 95822 | | 10/15/1991 |
| SMALLS, TOMMY | Sacramento | 95828 | 2/24/1996 | 8/29/1991 |

D_01623

Twomey Exhibit "O"




| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| SMITH, RONALD | | | | | 1/1/1991 |
| SMITHHART, JOSEPH | | Sacramento | 95823 | 3/21/1991 | |
| STINSON, GENE | | Sacramento | 95818 | 6/19/1991 | 2/8/2006 |
| STUBBS, JAMES | | Carmichael | 95608 | | 6/21/1991 |
| SWEZEY, DARRELL | | Sacramento | 95825 | 1/21/1991 | |
| TAYLOR, CHARLENE | | Galt | 95632 | | 12/19/1991 |
| THOMAS, CHALON | | Elk Grove | 95758 | | 2/14/1991 |
| THOMPSEN, MARK | | Sacramento | 95842 | 5/19/1994 | 9/17/1991 |
| THURMAN, VERNON | | Sacramento | 95818 | | 10/15/1991 |
| TONIS, GEORGE | | Elk Grove | 95758 | 4/9/1991 | |
| TONN, WILFRIED | | Rocklin | 95677 | 1/28/1991 | |
| TRAPANI, SALVATORE | | Galt | 95632 | 4/8/1991 | |
| VALDEZ, RUDOLFO | | Rancho Cordova | 95827 | | 1/16/1991 |
| VAN PLIET, LAWRENCE | | Sacramento | 95673 | | 3/13/1991 |
| VANATA, WILLIAM | | Citrus Heights | 95610 | 12/19/1991 | |
| VOGEL, HARRY | | Sacramento | 95824 | | 7/25/1991 |
| WAGEMAN, JOHN | | Carmichael | 95608 | 11/27/1991 | |
| WAGNER, ALAN | | Elk Grove | 95624 | | 1/15/1991 |
| WAGNER, DONALD | | Wilton | 95693 | | 7/24/1991 |
| WARD, RICHARD | | Elk Grove | 95624 | | 5/21/1991 |
| WARREN, DAVID | | Sacramento | 95842 | | 3/20/1991 |
| WEBBER, LEWIS | | Citrus Heights | 95621 | | 3/21/1991 |
| WERTZ, KAREN | | Sacramento | 95827 | | 3/21/1991 |
| WHITTINGTON, DAVID | | Citrus Heights | 95610 | | 5/7/1991 |
| WILHELMSON, TONY | | Orangevale | 95628 | | 7/25/1991 |
| YOUNG, MICHAEL | | Sacramento | 95825 | | 7/23/1991 |

GORSE

Monday, July 31, 2006

CONFIDENTIAL INFORMATION

Page 6 of 6

D_01624

Twomey Exhibit "O"

| Name | Street | | City | Zip | Issued | Denied |
|---|---|---|---|---|---|---|
| ADAMS, STACY | | #136 | Citrus Heights | 95610 | | 2/1/1990 |
| ADCOCK, THOMAS | | | Sacramento | 95817 | | 11/5/1990 |
| ALEXANDER, DAVE | | | Sacramento | 95864 | | 2/1/1990 |
| ALLRED, CLARK | WY | | Elk Grove | 95758 | 2/22/1990 | |
| ANDREWS, WILLIAM | | | Sacramento | 95864 | 7/11/1990 | |
| ASHTARAINAKHAI, MANSOU | | | Sacramento | 95825 | | 2/1/1990 |
| AVENELL, WILLIAM, JR | | #207 | Elk Grove | 95624 | | 2/1/1990 |
| BAILEY, JAMES | | | Rancho Cordova | 95670 | 9/6/1990 | |
| BARAGA, LORI | | | Citrus Heights | 95610 | | 10/3/1990 |
| BARTON, BOBBY | | | Sacramento | 95695 | | 4/4/1990 |
| BAZZELL, ELDON | | | Sacramento | 95824 | | 1/11/1990 |
| BEHLING, ARTHUR | | | Citrus Heights | 95621 | 3/1/1990 | |
| BELL, DAVID | | | Citrus Heights | 95610 | 9/24/1990 | |
| BESOYAN, MICHAEL | | | Citrus Heights | 95610 | | 4/4/1990 |
| BISHIP, JERRY | | | Rancho Cordova | 95670 | | 1/23/1990 |
| BLAMEY, THOMAS | | | Rio Linda | 95673 | | 5/9/1990 |
| BONEFANT, RICHARD | | | Rancho Cordova | 95670 | | 6/6/1990 |
| BONSALL, JUNE | | | Sacramento | 95864 | | 1/11/1990 |
| BOONE, ALVIN | | | Citrus Heights | 95610 | | 11/5/1990 |
| BOUDREAU, ROBERT | | | Citrus Heights | 95610 | | 12/3/1990 |
| BOXLER, JACK | | | Wilton | 95693 | 8/1/1990 | |
| BRILL, DONALD | | | Sacramento | 95831 | | 12/3/1990 |
| BROWN, AVERELL | | | Rancho Cordova | 95670 | | 1/11/1990 |
| BROWN, LARRY | | | Sacramento | 95821 | 8/1/1990 | |
| CHAN, STANLEY | | | Sacramento | 95864 | | 3/1/1990 |
| CHICK, CHARLENE | | | Citrus Heights | 95621 | 2/11/1990 | |

CONFIDENTIAL INFORMATION

D_01625

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| CHRISTIE, WILLIAM | | Sacramento | 95815 | 7/5/1990 | |
| CILENTI, STEVEN | | Sacramento | 95826 | 3/24/1990 | |
| COFFEY, KIRK | | Sacramento | 95842 | 5/1/1990 | |
| COMPTON, BILL | | Fair Oaks | 95628 | 12/4/1990 | |
| CONCEPCION, RAMON | | Sacramento | 95831 | | 6/5/1990 |
| CONSTANT, DAVID | | Carmichael | 95608 | | 7/10/1990 |
| COOTS, RANDALL | | Sacramento | 95823 | | 2/28/1990 |
| COURSON, EDWARD | | Carmichael | 95608 | 5/17/1990 | |
| COZENS, FREDERICK | | Sacramento | 95864 | 4/16/1990 | |
| CROWLEY, CHRISTOPHER | | Sacramento | 95670 | 4/22/1995 | 2/1/1990 |
| CULBERTSON, JOE | | Rancho Murieta | 95683 | 4/17/1990 | |
| DAY, DEREK | | Sacramento | 95828 | | 4/4/1990 |
| DE MELLO, MICHAEL | | Sacramento | 95828 | | 1/11/1990 |
| DETRICK, RUSSELL | | Rancho Murieta | 95863 | 6/11/1990 | |
| DEXTER, CARL | | Sacramento | 95833 | | 2/1/1990 |
| DISMUKES, JIM | | Fair Oaks | 95628 | | 6/6/1990 |
| DOWDLE, FREDERICK | | Sacramento | 95864 | 8/1/1990 | |
| ELENBAAS, EUGENE | | North Highlands | 95660 | 9/6/1990 | |
| ELIAS, JONATHAN | | Sacramento | 95831 | | 12/5/1990 |
| FERGUSON, DAVID | | Sacramento | 95825 | | 7/31/1990 |
| FLEMING, BOB | | Sacramento | 95821 | 2/13/1990 | |
| FOX, KATHLEEN | | Citrus Heights | 95610 | | 4/4/1990 |
| FREITAS, JOHN | | Folsom | 95630 | | 7/10/1990 |
| FUNARI, SALVATORE | | Sacramento | 95814 | 8/13/1990 | |
| GACK, JOHN | | Citrus Heights | 95621 | | 5/9/1990 |
| GIRARD, DON | | Rancho Cordova | 95670 | | 12/3/1990 |
| GISSER, ROBERT | | Sacramento | 95826 | | 1/11/1990 |
| GOLDBERG, MARTIN | | Sacramento | 95864 | 6/18/1997 | 10/3/1990 |

Twomey Exhibit "O"

D_01626

| GRAY, TODD | Fair Oaks | 95628 | 9/6/1996 | 5/4/1990 |
| GREELY, MICHAEL | Elk Grove | 95625 | | 11/5/1990 |
| GROSSMAN, JAY | Orangevale | 95662 | | 5/8/1990 |
| HANAMURA, AMBER | Carmichael | 95608 | | 7/11/1990 |
| HARNED, PETE | Elk Grove | 95624 | 10/3/1990 | |
| HASKELL, CHARLES | Sacramento | 95826 | 7/11/1990 | 1/22/1992 |
| HAY, KIMBERLY | Citrus Heights | 95610 | 7/11/1990 | |
| HECTOR, DARRELL | Wilton | 95643 | 3/16/1990 | |
| HELWIG, CONNIE | Citrus Heights | 95610 | | 9/5/1990 |
| HINDY, TAHSSEN | Sacramento | 95842 | | 7/11/1990 |
| HOOD, KITTY | Rancho Cordova | 95670 | | 4/6/1990 |
| JONES, MATTHEW | Fair Oaks | 95628 | | 5/9/1990 |
| JORDAN, RICHARD | North Highlands | 95660 | 3/1/1990 | |
| KAISER, FRED | Carmichael | 95608 | 11/7/1990 | |
| KALAN, LARRY | Sacramento | 95825 | 7/11/1990 | |
| KERR, MICHAEL | Citrus Heights | 95610 | | 11/7/1990 |
| KIMBRO, JERRY | Fair Oaks | 95628 | | 5/9/1990 |
| KNIGHT, WILBUR | Sacramento | 95816 | | 2/1/1990 |
| KOVACS, ANDRE | Elk Grove | 95624 | | 9/5/1990 |
| KREAGER, RUSSELL | Sacramento | 95821 | | 12/3/1990 |
| LAFLAMME, CLINT | Sacramento | 95826 | | 2/27/1990 |
| LAGULA, EDDIE | Mather AFB | 95655 | | 4/4/1990 |
| LAURIN, ALBERT | Sacramento | 95628 | | 9/5/1990 |
| LAW, RICHARD | Sacramento | 95842 | 12/19/1990 | |
| LEE, CLARK | Sacramento | 95925 | | 2/1/1990 |
| LINDEMAN, JOANNE | Fair Oaks | 95628 | 7/3/1990 | |
| LOWE, BRUCE | Sacramento | 95826 | | 9/5/1990 |
| LUKOSKI, DAVID | Sacramento | 95842 | | 7/16/1990 |

D_01627

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| MADSEN, JANICE | | Sacramento | 95828 | | 10/2/1990 |
| MADSEN, RAY | | Sacramento | 95828 | | 1/11/1990 |
| MARGARITA, RICHARD | | Rancho Murieta | 95683 | 8/28/1990 | |
| MCCANN, DAVID | | Orangevale | 95662 | 2/22/1990 | |
| MCCLENDON, ARTENA | | Rio Linda | 95673 | | 6/8/1990 |
| MCCONNELL, GEORGE | | Sacramento | 95864 | 10/3/1990 | |
| MENDONCA, DAVID | | Folsom | 95630 | | 9/5/1990 |
| MERIS, JOSE JR | | Elk Grove | 95624 | | 7/11/1990 |
| MEYER, TRENT | | Elk Grove | 95624 | | 7/11/1990 |
| MILLER, TERRY | | Sacramento | 95828 | | 2/23/1990 |
| MITCHELL, OWEN | | Orangevale | 95662 | 5/29/1990 | |
| MURPHY, THOMAS | | Sacramento | 95823 | | 1/11/1990 |
| MURRAY, KENT | | Gold River | 95670 | | 5/8/1990 |
| NEAL, JASON | | Sacramento | 95825 | | 4/4/1990 |
| NICHOLS, RONALD | | Sacramento | 95823 | | 9/5/1990 |
| O'CONNOR, LEO | | Carmichael | 95608 | 10/3/1990 | |
| ODA, STEVEN | | Sacramento | 95828 | | 6/6/1990 |
| OLSON, MICHAEL | | Citrus Heights | 95610 | 10/3/1990 | 10/14/1991 |
| PAINO, RICHARD | | Orangevale | 95662 | | 4/4/1990 |
| PARKER, VIRGINIA | | Carmichael | 95608 | | 11/7/1990 |
| PARSONS, JOHN | | Rancho Cordova | 95670 | | 1/1/1990 |
| PASCHAL, THOMAS | | Sacramento | 95828 | | 4/4/1990 |
| PORTER, EDDIE | | North Highlands | 95660 | | 8/1/1990 |
| PREECE, RONNIE | | Sacramento | 95864 | 7/11/1990 | |
| PUGLIA, ROBERT | | Carmichael | 95608 | 8/1/1990 | |
| RAJENDER, SUDHA | | Elk Grove | 95624 | 1/1/1990 | |
| RAMSEY, BRIAN | | Sacramento | 95842 | 11/7/1990 | |
| REID, JOHN | | Citrus Heights | 95610 | | 7/11/1990 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01628

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| ROSS, EDWARD | | North Highlands | 95660 | 2/6/1990 | |
| ROTHCHILD, DONALD | | Gold River | 95670 | 7/3/1990 | |
| ROWETT, NORMAN JR | | Citrus Heights | 95610 | | 1/11/1990 |
| RYLL, BRUCE | | Carmichael | 95608 | 6/11/1990 | |
| SAELEY, NORMAN | | Sloughhouse | 95683 | | 2/13/1990 |
| SAMPSON, PAMELA | | Sacramento | 95821 | 3/13/1990 | 4/20/1991 |
| SCHLIE, BEN | | Sacramento | 95824 | | 2/13/1990 |
| SCHNEIDER, ROBERTA | | Sacramento | 95818 | | 2/1/1990 |
| SCOGGINS, JACK | | Sacramento | 95823 | | 2/20/1990 |
| SECREASE, PAMELA | | Sacramento | 95823 | | 5/8/1990 |
| SENIOR, CONRAD | | Sacramento | 95842 | | 10/2/1990 |
| SHELTON, WILLIAM | | Walnut Grove | 95690 | 2/6/1990 | |
| SHEPPARD, DORIS | | Citrus Heights | 95621 | | 2/1/1990 |
| SHEPPARD, HARLEY | | Citrus Heights | 95621 | | 2/1/1990 |
| SHERMAN, SEAN | | Rancho Cordova | 95670 | | 5/8/1990 |
| SMITH, LONNIE | | Sacramento | 95822 | | 1/9/1990 |
| SMYTH, CAROL | | Sacramento | 95827 | 7/11/1990 | |
| SPILLMAN, JULIE | | Orangevale | 95662 | | 1/11/1990 |
| STADJUHAR, EDWARD | | Fair Oaks | 95628 | 6/1/1999 | 5/9/1990 |
| STEFFINILLA, JOSEPH | | Sacramento | 95826 | | 1/29/1990 |
| STEINBRECHER, ANTOINET | | Elverta | 95626 | 10/3/1990 | |
| STONEBRAKER, LINDA | | Sacramento | 95864 | 1/1/1990 | |
| TANIHANA, RUSSELL | | Sacramento | 95822 | 11/7/1990 | |
| TATUM, HARRY | | Sacramento | 95842 | | 11/7/1990 |
| TAYLOR, ROBERT | | Citrus Heights | 95621 | | 2/1/1990 |
| TRILLO, RAUL | | Sacramento | 95820 | | 9/6/1990 |
| VENNECT, GREGORY | | Rancho Cordova | 95670 | | 8/1/1990 |
| VIVENZI, ROBERT | | Sacramento | 95826 | | 6/8/1990 |

Twomey Exhibit "O"



| Name | City | Zip | | |
|------|------|-----|---|---|
| VON BRAUCHITSCH, DENNIS | Sacramento | 95821 | 12/28/1990 | |
| WARD, ARNOLD | Sacramento | 95842 | | 5/8/1990 |
| WATTS JR., JOHNNY | North Highlands | 95660 | | 10/3/1990 |
| WATTS, GARY | Carmichael | 95608 | | 4/5/1990 |
| WEIMER, ROBERT, JR. | Fair Oaks | 95628 | 6/19/1990 | |
| WEINREICH, DONALD | Carmichael | 95608 | | 5/9/1990 |
| WHITE, LEONARD | Sacramento | 95829 | | 6/5/1990 |
| WILBUR, NANCY | Sacramento | 95842 | | 3/1/1990 |
| WILLIAMS, ABBOTT | Elverta | 95626 | | 6/6/1990 |
| WILLIAMS, ABBOTT | Elverta | 95626 | | 6/6/1990 |
| WILLIAMS, JEFFREY | - | | | 6/6/1990 |
| WIMBERLY, GEORGE | Orangevale | 95662 | 3/3/1990 | |
| WOOD, BARRY | Rancho Cordova | 95670 | | 4/5/1990 |
| YOUNG, KENNETH | Orangevale | 95662 | 1/11/1990 | |
| ZAKAR, JOSEPH | Carmichael | 95608 | 10/3/1990 | |
| ZITO, THOMAS | Sacramento | 95821 | | 6/8/1990 |

D_01630

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| APPLETON, THOMAS | | Unknown | 95605 | 10/16/1989 | |
| BACON, ALBERT | | Sacramento | 95820 | | 8/7/1989 |
| BADARACCO, GEORGE | | Carmichael | 95608 | 5/4/1989 | |
| BATTEN, ANNETTE | | Sacramento | 95829 | | 5/29/1989 |
| BETTS, BARBARA | | Elverta | 95626 | 11/13/1989 | |
| BETTS, BERT | | Elverta | 95626 | 11/13/1989 | |
| BOEKENOOGEN, ERNST | | Sacramento | 95821 | 6/8/1989 | |
| BOLLINGER, HENRY | | Sacramento | 95841 | 5/1/1989 | |
| BONETTI, GARY | | Sacramento | 95830 | 4/17/1989 | |
| BONINO, PETER | | Orangevale | 95662 | 3/3/1989 | |
| BOWEN, RICHARD | | Fair Oaks | 95628 | | 10/2/1989 |
| BOYD, WILLIAM | | Elk Grove | 95624 | | 9/2/1989 |
| BRAYER, HERBERT | | Sacramento | 95828 | | 4/21/1989 |
| BRELJE, PHILIP | | Fair Oaks | 95628 | 3/27/1989 | |
| BREWER, EDWARD | | Elk Grove | 95624 | 6/8/1989 | |
| BRICKER, DONALD | | Citrus Heights | 95610 | 7/18/1989 | |
| BRICKER, DOUGLAS | | Citrus Heights | 95610 | | 12/13/1989 |
| BRIGANCE, WILLIAM | | Sacramento | 95833 | 7/11/1989 | |
| BROWN, DALE | | Fair Oaks | 95628 | | 3/8/1989 |
| BRUFFETT, ALFRED | | Carmichael | 95608 | 3/23/1989 | |
| CARLINO, JOHN | | Rancho Cordova | 95670 | 2/6/1989 | |
| CARTER, KENNETH | | Sacramento | 95826 | | 11/9/1989 |
| COLBY, ALAN | | Sacramento | 95825 | 3/13/1989 | |
| CONSULO, JOSEPH | | Sacramento | 95841 | 11/13/1989 | |
| CORWIN, MICHAEL | | Carmichael | 95608 | | 6/13/1989 |
| DAVIS, RAYMOND, JR | | Sacramento | 95842 | 10/4/1989 | |

Twomey Exhibit "O"          D_01631

| Name | City | Zip | Date 1 | Date 2 |
|---|---|---|---|---|
| DIFFIE, DONALD | Rio Linda | 95673 | | 11/9/1989 |
| DODARO, THOMAS | Fair Oaks | 95628 | 8/9/1989 | |
| DUTTON, FREDERICK | Carmichael | 95608 | 5/1/1989 | |
| ELDER, JOSEPH | Citrus Heights | 95610 | | 3/20/1989 |
| ERES, JACOB, JR | Sacramento | 95829 | | 3/20/1989 |
| ERES, PHYLLIS | Sacramento | 95829 | | 3/20/1989 |
| ESTLANDER-LUCKING, MICH | Sacramento | 95842 | | 7/10/1989 |
| FAY, KENNETH | North Highlands | 95660 | | 7/20/1989 |
| FERRELL, JUDITH | Carmichael | 95608 | | 4/26/1989 |
| FERRERO, DANNY | Carmichael | 95608 | | 11/8/1989 |
| FILES, FRANK | Sacramento | 95822 | 12/13/1989 | |
| FITZGERALD, CHARLES | North Highlands | 95660 | 7/11/1989 | |
| FLAA, SANDRA | Sacramento | 95842 | 8/9/1989 | |
| FRENCH, STANLEY | Carmichael | 95608 | 7/11/1989 | |
| GALSTER, ROLLIN | Carmichael | 95608 | 12/13/1989 | |
| GEORGE, PAUL | Elk Grove | 95624 | 3/27/1989 | |
| GLOVER, HOWARD | Sacramento | 95864 | 4/11/1989 | |
| GOODALL, PATRICIA | Sacramento | 95838 | | 8/11/1989 |
| GOULD, KENT | ROSEVILLE | 95747 | 1/1/1989 | |
| GRAHAM, CONSTANCE | Sacramento | 95826 | | 11/9/1989 |
| GROSSGLAUSER, ROBERT | Citrus Heights | 95621 | 7/18/1989 | |
| GUNN, LINDA | Wilton | 95693 | 11/6/1989 | |
| GUTIERREZ, SEAN | Sacramento | 95822 | 12/3/1989 | |
| HAELING, CHARLES | Sacramento | 95825 | 4/20/1989 | |
| HALL, PATRICK | Elk Grove | 95695 | | 7/10/1989 |
| HANAMURA, DARRYL | Carmichael | 95608 | | 12/29/1989 |
| HARIKIAN, RAYMOND | Fair Oaks | 95628 | 6/6/1989 | |
| HAYWARD, JACK | Citrus Heights | 95621 | 5/1/1989 | |

 CONFIDENTIAL INFORMATION

D_01632

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| HENDRICKS, ROBERT | | Carmichael | 95608 | | 12/13/1989 |
| HENDRIX, HAROLD | | Rancho Cordova | 95670 | | 3/8/1989 |
| HENRICHS, ROBERT | | Carmichael | 95608 | | 12/13/1989 |
| HOCHDERFFER, GARY | | Citrus Heights | 95610 | 7/17/1989 | |
| HOOPER, MICHAEL | | | | 8/8/1989 | |
| HOY, CHARLES | | Citrus Heights | 95610 | | 10/3/1989 |
| HUNTINGTON, FRANK, III | | Carmichael | 95608 | 12/17/1989 | |
| JAVAN, BORZOO | | Sacramento | 95841 | | 9/2/1989 |
| JOHNSON, KIMBERLY | | Orangevale | 95662 | | 10/3/1989 |
| KEETON, CHARLES, JR. | | North Highlands | 95660 | | 6/12/1989 |
| KNIGHT, REGINALD | | Sacramento | 95832 | 11/9/1989 | |
| LAFLAMME, KEITH | | Sacramento | 95826 | 7/17/1989 | |
| LARKINS, CURTIS | | Sacramento | 95842 | 2/2/1989 | |
| LARSON, ALVIN | | Elk Grove | 95624 | | 6/12/1989 |
| LAURENTY, ROBERT | | Carmichael | 95608 | | 11/8/1989 |
| LEMASTER, BEVERLY | | Sacramento | 95864 | 8/4/1989 | |
| LEPINSKI, KURT | | Elk Grove | 95758 | | 5/29/1989 |
| LUCKHART, BARBARA | | Rancho Cordova | 95670 | | 3/8/1989 |
| LUDLOW, BRIAN | | Sacramento | 95610 | | 4/21/1989 |
| LYNCH, EDDIE | | North Highlands | 95660 | 6/13/1989 | |
| MAESTRELLI, JOHN | | Fair Oaks | 95628 | 11/10/1989 | |
| MARCARELLI, JOHN | | Citrus Heights | 95621 | 10/5/1989 | |
| MARLER, MICHAEL | | Sacramento | 95825 | | 3/20/1989 |
| MARMON, ROBERT | | Fair Oaks | 95628 | | 7/10/1989 |
| MCCLUSKEY, WILLIAM | | Folsom | 95630 | | 11/9/1989 |
| MCMAHON, ROBERT | | Fair Oaks | 95628 | 8/9/1989 | |
| MEYERS, MARC | | Carmichael | 95608 | | 6/13/1989 |
| MOLATORE, ROBIN | | Sacramento | 95842 | | 7/10/1989 |

CONFIDENTIAL INFORMATION

D_01633

Twomey Exhibit "O"

| | | | |
|---|---|---|---|
| MOORE, STEVEN | Sacramento | 95831 | 4/11/1989 |
| MORRISSEY, JAMES | Sacramento | 95814 | 6/13/1989 |
| NIXON, HAROLD | Rancho Cordova | 95670 | 6/13/1989 |
| NUNES, ARTHUR | Elk Grove | 95624 | 6/5/1989 |
| O'FARRELL, VERNON | Sacramento | 95864 | 3/21/1989 |
| PACHECO, NILS | Sacramento | 95824 | 12/13/1989 |
| PARAS, GEORGE | Carmichael | 95608 | 5/1/1989 |
| PAWICH, KENNETH | Sacramento | 95841 | 9/7/1989 |
| PERALTA, ROCCO | Sacramento | 95842 | 12/13/1989 |
| PLANT, RANDALL | Sacramento | 95831 | 12/13/1989 |
| QUATTROCIAOCCHI, DONAL | Sacramento | 95821 | 3/23/1989 |
| QUINTON, ALICE | Sacramento | 95826 | 1/26/1989 |
| RAABE, LINDA | Sacramento | 95841 | 3/9/1989 |
| RASH, CLAUDE, JR | Rio Linda | 95673 | 8/7/1989 |
| REAL, WILLIAM | Orangevale | 95662 | 9/7/1989 |
| REGAN, PATRICK | Citrus Heights | 95621 | 4/21/1989 |
| RENVILLE, GARY | Citrus Heights | 95621 | 6/14/1989 |
| RICHARDSON, SANDRA | Sacramento | 95826 | 1/6/1989 |
| RUSSELL, JAMES | Sacramento | 95826 | 6/5/1989 |
| SAECHOW, SUNNY | Sacramento | 95816 | 11/8/1989 |
| SAFHOLM, RICHARD | Folsom | 95630 | 5/11/1989 |
| SCHMIDT, LONNIE | Fair Oaks | 95628 | 7/11/1989 |
| SCHROEDER, RITA | Elk Grove | 95624 | 10/3/1989 |
| SIMARD, STEPHAN | Sacramento | 95827 | 3/8/1989 |
| SIMMONS, WILLIAM | Sacramento | 95826 | 10/3/1989 |
| SIMPSON, EDGAR | Wilton | 95693 | 4/11/1989 |
| SMALL, EDWARD | Citrus Heights | 95621 | 11/1/1989 |
| SMITH, GILMAN | Fair Oaks | 95628 | 3/20/1989 |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01634

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| SMITH, PATRICK | | Sacramento | 95828 | 10/5/1989 | |
| SOMO, ABDULMASIH | | Carmichael | 95608 | | 5/29/1989 |
| SPITZER, KENNETH | | Rio Linda | 95673 | | 7/10/1989 |
| STEIN, WILLIAM | | Sacramento | 95826 | 6/12/1989 | |
| STEINBACH, THOMAS | | Rancho Cordova | 95670 | | 1/12/1989 |
| STONER, BRYAN | | Rio Linda | 95673 | | 12/13/1989 |
| TENCATI, PETER | | Sacramento | 95864 | | 10/3/1989 |
| THOMAS, KENT | | Carmichael | 95608 | | 3/22/1989 |
| TOWNSEND, COTA | | Fair Oaks | 95628 | | 10/3/1989 |
| WALKER, JAMES | | Elk Grove | 95758 | 12/19/1996 | 6/12/1989 |
| WHITE JR., THEODORE | | Citrus Heights | 95610 | | 12/13/1989 |
| WOODS, MICHAEL | | Citrus Heights | 95610 | | 10/3/1989 |
| WORTMAN, HARRY | | Citrus Heights | 95610 | | 10/3/1989 |
| WRIGHT, FRANCIS | | Sacramento | 95823 | 11/27/1989 | |
| ZAWLOCKI, KENNETH | | Sacramento | 95864 | | 9/5/1989 |



CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| ALVAREZ, JESSE | | Sacramento | 95826 | 9/2/1988 | |
| ANDERSON, SCOTT | | Sacramento | 95825 | | 5/13/1988 |
| ANNENBERG, ROBERT | | Sacramento | 95864 | 7/26/1988 | |
| APPLETON, WILLIAM | | Sacramento | 95864 | 8/12/1988 | |
| BAER, RICHARD | | Citrus Heights | 95621 | | 8/22/1988 |
| BAKARICH, GERALD | | Sacramento | 95818 | 11/15/1988 | |
| BAKER, WENDELL | | Rancho Murieta | 95683 | 9/1/1988 | |
| BARNABY-LONG, PATRICIA | | Sacramento | 95831 | 4/26/1988 | |
| BASTIEN, JOHN | | Sacramento | 95828 | 12/16/1988 | |
| BLACK, DONALD | | | | | 11/22/1988 |
| BLAKE, EMILY | | ? Citrus Heights | 95610 | 10/28/1988 | |
| BLOOM, LEO | | Sacramento | 95828 | 3/28/1988 | |
| BOCK, GERALD | | Sacramento | 95822 | 10/28/1988 | |
| BOLE, SPENCER | | Carmichael | 95608 | 8/12/1988 | |
| BORDEN, LESLIE | | Citrus Heights | 95621 | 12/29/1988 | |
| BOULTON, EDWARD | | Sacramento | 95831 | 12/29/1988 | |
| BROOKSHIRE, ROBERT | | Roseville | 95671 | | 3/30/1988 |
| BUELNA, MICHAEL | | Sacramento | 95842 | | 6/24/1988 |
| BUHLER, RONALD | | Sacramento | 95831 | 12/12/1988 | |
| CARSON, EUGENE | | Fair Oaks | 95628 | 6/1/1988 | |
| CASEY, WADE | | Sacramento | 95823 | | 5/30/1988 |
| CATON, INIS | | Sacramento | 95841 | 5/1/1988 | |
| CEKIC, DRAGOLJUB | | Sacramento | 95841 | | 2/2/1988 |
| CHAPPABITTY, LINDA | | Sacramento | 95828 | | 3/25/1988 |
| COOK, DONALD | | Rio Linda | 95673 | | 11/2/1988 |
| COOPER, STRODE | | Sacramento | 95828 | 12/15/1988 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| CURRY, BETTY | | Orangevale | 95622 | | 2/23/1988 |
| CUREY, EUGENE | | Orangevale | 95622 | | 3/29/1988 |
| DAYTON, DEAN | | Sacramento | 95841 | 11/15/1988 | |
| DE GIORGIS, JOSEPH | | Sacramento | 95826 | | 2/2/1988 |
| DELANY, JESSE | | Elk Grove | 95624 | 1/20/1988 | |
| DELISI, VINCENT | | Sacramento | 95818 | 10/27/1988 | |
| DICKERSON, JAMES | | Sacramento | 95826 | 3/31/1988 | |
| DILLS, NORMAN | | Jamesville | 96114 | 5/3/1988 | 1/1/1930 |
| DIXON, ARTHUR | | North Highlands | 95660 | 12/12/1988 | |
| DUFFEK, FRANK, JR. | | Sacramento | 95826 | 8/12/1988 | |
| DUTTON-FISCHER, LAURA | | Carmichael | 95608 | 3/31/1988 | |
| EMERSON, RICHARD | | Sacramento | 95825 | 9/2/1988 | |
| EVANS, JOHN | | Gold River | 95670 | 1/1/1988 | |
| FELDMAN, JODY | | Sacramento | 95833 | | 11/23/1988 |
| FRANIS, HENRY | | Sacramento | 95826 | 12/19/1988 | |
| FRIEDMAN, STUART | | Elverta | 95626 | | 12/1/1988 |
| GARDNER, TERRY | | Citrus Heights | 95621 | | 2/24/1988 |
| GAREWAL, PETER | | Elverta | 95626 | 9/2/1988 | |
| GILLESPIE, RENAI | | North Highlands | 95660 | | 8/24/1988 |
| GILLESPIE, ROBERT | | North Highlands | 95660 | | 8/24/1988 |
| GOAD, LYNWOOD | | Citrus Heights | | 12/12/1988 | |
| HATTERSLEY, JO-ANNE | | Elk Grove | 95758 | 2/4/1988 | |
| HERRON, HARRY | | Rancho Cordova | 95670 | 10/27/1988 | |
| HILL, FRANCES | | Orangevale | 95662 | | 4/21/1988 |
| HOFFER, KELLY, JR. | | Fair Oaks | 95628 | 12/1988 | |
| HOLSTEDT, JOHN | | Sacramento | 95821 | 9/26/1988 | |
| JERUE, GARY | | Citrus Heights | 96721 | | 2/2/1988 |
| KERNS, JACK | | Carmichael | 95608 | 11/15/1988 | |

Twomey Exhibit "O"   D_01637

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| KIBODEUX, BRADLEY | | Sacramento | 95821 | 1/28/1988 | |
| LARSON, TIMOTHY | | Rancho Cordova | 95670 | 5/3/1988 | |
| LAUGHLIN, DONLEY | | Sacramento | 95823 | 9/15/1988 | |
| LEE, DALE | | Sacramento | 95827 | 9/12/1988 | |
| LEPCZYNSKI, GUNTER | | Orangevale | 95662 | 8/12/1988 | |
| LIDSDTER, JAMES | | Orangevale | 95662 | 6/3/1988 | |
| MAHON, DALE | | | | 1/1/1988 | |
| MATSUHARA, KEVIN | | Citrus Heights | 95621 | | 4/14/1988 |
| MESMAN, JOHAN | | Carmichael | 95608 | 7/26/1988 | |
| MITCHELL, CEDRIC | | Sacramento | 95842 | 10/25/1988 | |
| MOHAMMADI, ASGHAR | | Elverta | 95626 | 1/1/1988 | |
| MONTEZ, RICHARD | | Sacramento | 95828 | 9/20/1988 | |
| MORENO, RICHARD | | Sacramento | 95815 | 9/12/1988 | |
| MOTT, JOSEPH | | Wilton | 95693 | 5/25/1988 | |
| O'NEIL, AUDREY | | Sacramento | 95826 | 6/27/1988 | |
| OTT, TERRY | | Elk Grove | 95624 | 10/31/1988 | |
| PABST, JACK | | Sacramento | 95826 | 8/12/1988 | |
| PALUMBO, ANTHONY, II | | Sacramento | 95864 | 6/27/1988 | |
| PASCOE, TERRENCE | | Sacramento | 95821 | 1/11/1988 | |
| PHEASANT, CHRISTOPHER | | El Dorado Hills | 95630 | 6/7/1988 | |
| SAVALE, VICTOR JR | | Walnut Grove | 95690 | 6/27/1988 | |
| SPARKS, WENDELL | | Sacramento | 95817 | 3/24/1988 | |
| SPINDEL, CHARLES | | Fair Oaks | 95628 | 7/26/1988 | |
| STANDRIDGE, BOBBY | | Citrus Heights | 95621 | | 9/15/1988 |
| STEED, DONALD | | Elk Grove | 95624 | 11/15/1988 | |
| STRAIN, DEL | | Orangevale | 95662 | 12/19/1988 | |
| STRODE, ARTHUR | | Sacramento | 95828 | 11/15/1988 | |
| STUART, JAMES | | Sacramento | 95842 | 9/19/1988 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01638

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| TAYLOR, CHRISTOPHER | | Sacramento | 95864 | 5/25/1988 | |
| THOMAS, GRETCHEN | | Sacramento | 95864 | 7/26/1988 | |
| THOMPSON, GERRY | | Sacramento | 95828 | | 2/23/1988 |
| TOWNER, CAROL | | Sacramento | 95821 | 3/24/1988 | |
| VANDERVEEN, SANDRA | | Sacramento | 95825 | 2/24/1988 | |
| VANTANA, WILLIAM | | Citrus Heights | 95610 | 6/27/1988 | |
| VELTEN, REGINALD | | Rancho Cordova | 95670 | 11/1/1988 | |
| VERDUZCO, CARLOS | | Fair Oaks | 95628 | | 9/28/1988 |
| WILSON, ELDON | | Sacramento | 95833 | | 8/24/1988 |
| WOFFORD, RANDALL | | Sacramento | 95842 | | 12/9/1988 |
| WRIGHT, JEROME | | Folsom | 95630 | | 9/6/1988 |
| YOSHIYUKI, NOEN | | Sacramento | 95841 | 12/12/1988 | |



CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01639

| Name | Street | City | Zip | Issued | Denied |
|---|---|---|---|---|---|
| BAILEY, WILLIAM | | Fair Oaks | 95628 | 9/18/1987 | |
| BALDERSON, ROBERT | | Carmichael | 95608 | 6/5/1987 | |
| BERKOWITZ, BEN | | Citrus Heights | 95610 | 1/16/1987 | |
| BOBO, GARY | DL | Elk Grove | 95624 | 9/28/1987 | |
| BROWN, LESTER | | El Dorado Hills | 95762 | 7/3/1987 | |
| BRYANS, IRVIN | | Citrus Heights | 95610 | 9/10/1987 | |
| CANFIELD-EMERT, NAOMA | | Sacramento | 95842 | | 12/22/1987 |
| CASTAGNOLA, MICHAEL | | North Highlands | 95669 | 5/12/1987 | |
| CHIPMAN, ANDREA | | Sacramento | 95842 | 4/27/1987 | |
| CROLY, HAROLD | | Sacramento | 95826 | 10/12/1987 | |
| DERDOWSKI, THEODORE | | Sacramento | 95821 | 7/30/1987 | |
| DERR, GERALD | | Sacramento | 95758 | 8/28/1987 | |
| DOTTARAR, COLLEEN | | Elk Grove | 95624 | | 12/22/1987 |
| DUTRA, ANTHONY | | Sacramento | 95819 | 5/12/1987 | |
| EVANS, ROBERT | | Rio Linda | 95673 | | 7/16/1987 |
| FERGUSON, PATRICIA | | | 95632 | 11/19/1987 | |
| FISHER, ALEX | | Carmichael | 95608 | 11/4/1987 | |
| HAHN, GEORGE | | Carmichael | 95608 | 9/18/1987 | |
| HAMILTON, SCOTT | | Folsom | 95630 | 8/26/1987 | |
| HENDRICKSON, GEORGE | | | | 6/25/1987 | |
| HICKEY, KATHLEEN | | Sacramento | 95825 | 11/23/1987 | |
| HOUSTON, JOHN | | Sacramento | 95821 | 11/17/1987 | |
| KIMMEL, JACK | | Sacramento | 95864 | 12/1/1987 | |
| MCKIBBEN, DENNIS | | | | 7/21/1987 | |
| MIRELES, BONIFACIO | | Sacramento | 95828 | 1/1/1987 | |
| MOHAMED, JOHN | | Sacramento | 95841 | 3/28/1987 | |

CONFIDENTIAL INFORMATION

Twomey Exhibit "O"

D_01640

| Name | Street | City | Zip | Issued | Denied |
|------|--------|------|-----|--------|--------|
| NOWINSKI, ANTHONY | | Sacramento | 95819 | 6/23/1987 | |
| OTSUJI, RONALD | | CITRUS HEIGH | 95621 | 11/12/1987 | |
| PADILLA, GREGORY | | Sacramento | 95841 | 7/20/1987 | |
| PICK, BRIAN | | Fair Oaks | 95628 | 7/17/1987 | |
| PRIMASING, DELL | | HERALD | 95638 | 7/17/1987 | |
| SARELLANA, HOLLY | | Fair Oaks | 95628 | 11/23/1987 | |
| SHADA, VICTOR | | Elk Grove | 95624 | 8/28/1987 | |
| SPALDING, LELAND | | Carmichael | 95608 | 9/18/1987 | 5/28/1998 |
| STARR, DONALD | | Sacramento | 95821 | 11/6/1987 | |
| STRANG, JAMES | | Sacramento | 93842 | | 7/8/1987 |
| TAYLOR, EDNA | | Galt | 95632 | | 7/29/1987 |
| TEEL, JAMES | | Carmichael | 95608 | 6/11/1987 | |
| THOMAS, GARY | | Sacramento | 95864 | 6/5/1987 | |
| TURNER, ROBERT | | Fair Oaks | 95628 | | 6/2/1987 |
| VALENSIN, JOHN | | Sacramento | 95864 | 9/18/1987 | |
| WAGNER, GARY | | Sacramento | 95864 | 9/15/1987 | |
| WALKER, JORDAN | | Sacramento | 95864 | 10/20/1987 | |
| WU, DAVID | | Citrus Heights | 95610 | 11/4/1987 | |

Twomey Exhibit "O"

D_01641